# UNITED STATES BANKRUPTCY COURT
## WESTERN  DISTRICT OF  TEXAS
### AUSTIN DIVISION

In Re.  Reliant Plumbing & Drain Cleaning, LLC      §      Case No. 25-12000
§
_____      §
Debtor(s)      §      § ☐ Jointly Administered

## Monthly Operating Report                                         Chapter 11

Reporting Period Ended: 03/31/2026                  Petition Date: 12/19/2025

Months Pending: 3                  Industry Classification: | 2 | 3 | 8 | 2 |

Reporting Method:          Accrual Basis  ⊙          Cash Basis  ○

Debtor's Full-Time Employees (current):                  76

Debtor's Full-Time Employees (as of date of order for relief):      80

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒      Statement of cash receipts and disbursements
☒      Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒      Statement of operations (profit or loss statement)
☒      Accounts receivable aging
☒      Postpetition liabilities aging
☒      Statement of capital assets
☒      Schedule of payments to professionals
☒      Schedule of payments to insiders
☒      All bank statements and bank reconciliations for the reporting period
☒      Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Max Hicks                                    Max Hicks, Owner
Signature of Responsible Party                   Printed Name of Responsible Party

04/21/2026
Date                                             3841 Ranch Road 620 S.
                                                 Austin, TX 78738
                                                 Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

| Debtor's Name | Reliant Plumbing & Drain Cleaning, LLC | | Case No. 25-12000 | |
|---|---|---|---|---|

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $121,891 | |
| b. Total receipts (net of transfers between accounts) | $1,570,935 | $4,826,517 |
| c. Total disbursements (net of transfers between accounts) | $1,543,477 | $4,807,098 |
| d. Cash balance end of month (a+b-c) | $149,349 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $1,543,477 | $4,807,098 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $1,151,436 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $269,345 |
| c. Inventory (Book ◯ Market ◯ Other ◉ (attach explanation)) | $0 |
| d. Total current assets | $1,496,082 |
| e. Total assets | $4,415,175 |
| f. Postpetition payables (excluding taxes) | $993,972 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $19,031 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $1,013,003 |
| k. Prepetition secured debt | $2,464,577 |
| l. Prepetition priority debt | $101,510 |
| m. Prepetition unsecured debt | $3,185,648 |
| n. Total liabilities (debt) (j+k+l+m) | $6,764,738 |
| o. Ending equity/net worth (e-n) | $-2,349,563 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $1,615,771 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $803,687 | |
| c. Gross profit (a-b) | $812,084 | |
| d. Selling expenses | $228,503 | |
| e. General and administrative expenses | $584,909 | |
| f. Other expenses | $3,826 | |
| g. Depreciation and/or amortization (not included in 4b) | $75,300 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-80,413 | $1,269,019 |

Debtor's Name    Reliant Plumbing & Drain Cleaning, LLC                    Case No.  25-12000

## Part 5:  Professional Fees and Expenses

|   |   | Firm Name | Role | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $10,000 | $40,000 | $10,000 | $20,000 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | i | The Lane Law Firm | Lead Counsel | $10,000 | $40,000 | $10,000 | $20,000 |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name    Reliant Plumbing & Drain Cleaning, LLC          Case No.  25-12000

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | $9,500 | $38,000 | $0 | $19,000 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| i | | Profitability Partners | Financial Professional | $9,500 | $38,000 | $0 | $19,000 |
| ii | | | | | | | |
| iii | | | | | | | |
| iv | | | | | | | |
| v | | | | | | | |
| vi | | | | | | | |
| vii | | | | | | | |
| viii | | | | | | | |
| ix | | | | | | | |
| x | | | | | | | |
| xi | | | | | | | |
| xii | | | | | | | |
| xiii | | | | | | | |
| xiv | | | | | | | |

Debtor's Name    Reliant Plumbing & Drain Cleaning, LLC                    Case No. 25-12000

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name    Reliant Plumbing & Drain Cleaning, LLC      Case No. 25-12000

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | | | |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $44,249 | $170,430 |
| d. Postpetition employer payroll taxes paid | $93,705 | $170,430 |
| e. Postpetition property taxes paid | $0 | $846 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $19,448 |
| g. Postpetition other taxes paid (local, state, and federal) | $6,403 | $22,733 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt? (if yes, see Instructions)    Yes ○   No ⦿

b. Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions)    Yes ○   No ⦿

c. Were any payments made to or on behalf of insiders?    Yes ⦿   No ○

d. Are you current on postpetition tax return filings?    Yes ⦿   No ○

e. Are you current on postpetition estimated tax payments?    Yes ⦿   No ○

f. Were all trust fund taxes remitted on a current basis?    Yes ⦿   No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ○   No ⦿

h. Were all payments made to or on behalf of professionals approved by the court?    Yes ⦿   No ○   N/A ○

i. Do you have:    Worker's compensation insurance?    Yes ⦿   No ○

     If yes, are your premiums current?    Yes ⦿   No ○   N/A ○   (if no, see Instructions)

     Casualty/property insurance?    Yes ⦿   No ○

     If yes, are your premiums current?    Yes ⦿   No ○   N/A ○   (if no, see Instructions)

     General liability insurance?    Yes ⦿   No ○

     If yes, are your premiums current?    Yes ⦿   No ○   N/A ○   (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?    Yes ○   No ⦿

k. Has a disclosure statement been filed with the court?    Yes ○   No ⦿

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ⦿   No ○

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯ No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯ No ◯ N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/ eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Max Hicks

Signature of Responsible Party

Owner

Title

Max Hicks

Printed Name of Responsible Party

04/21/2026

Date

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Split Account | Amount |
|---|---|---|---|---|---|---|---|
| 2026-03-01 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 974.10 |
| 2026-03-01 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,767.67 |
| 2026-03-01 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,301.59 |
| 2026-03-01 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 522.12 |
| 2026-03-01 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 868.59 |
| 2026-03-01 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 939.91 |
| 2026-03-01 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 232.54 |
| 2026-03-01 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 359.02 |
| 2026-03-02 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,161.48 |
| 2026-03-02 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 482.55 |
| 2026-03-02 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 525.01 |
| 2026-03-02 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 766.50 |
| 2026-03-02 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,949.50 |
| 2026-03-02 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 2,201.06 |
| 2026-03-02 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 35.64 |
| 2026-03-02 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 474.13 |
| 2026-03-02 | Deposit | | Reliant - Service Titan | ORIG CO NAME:RELIANT PLUMBING ORIG ID:XXXXXX5881 DESC DATE:260302 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:XXXXXXXX3922340 EED:260302 IND ID:D59F7AFF-9BB7-4 IND NAME:RELIANT PLUMBING & DRA TRN: XXXXXX2340 TC | 1-1110 NEW BUSINESS ACCT (5718) - 1 | Undeposited Funds | 207.04 |
| 2026-03-02 | Deposit | | THE HOME DEPOT | The Home De PO T #6526 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | 76.86 |
| 2026-03-02 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 18.39 |
| 2026-03-02 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 134.54 |
| 2026-03-02 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 3,350.45 |
| 2026-03-02 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 33.78 |
| 2026-03-02 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,833.69 |
| 2026-03-02 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 911.05 |
| 2026-03-02 | Deposit | | Housecall Pro (Customer) | Mobile Check Deposit | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,750.00 |
| 2026-03-02 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 419.93 |
| 2026-03-02 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 2,336.02 |
| 2026-03-02 | Deposit | | Reliant - Service Titan | ORIG CO NAME:RELIANT PLUMBING ORIG ID:1043575881 DESC DATE:260 | 1-1110 NEW BUSINESS ACCT (5718) - 1 | Housecall Pro Clearing | 221.67 |
| 2026-03-02 | Deposit | | Housecall Pro (Customer) | Housecall Pro   Housecall ST-C3A4Z9C5G9Y3 | 1-1160 Broadway 3325 | Housecall Pro Clearing | 15,606.98 |
| 2026-03-02 | Deposit | | Synchrony Bank | SYNCHRONY BANK   MTOT DEP 534812193009908 | 1-1160 Broadway 3325 | Synchrony Bank (Clearing) | 9,176.30 |
| 2026-03-02 | Transfer | | | Reliant Plumbing TRANSFER R0J9X7M6I4A6 | 1-1160 Broadway 3325 | Housecall Pro Prepaid Card | 1,614.43 |
| 2026-03-02 | Deposit | | | AMERICAN EQUITY BILLPAY 26829514 | 1-1160 Broadway 3325 | Housecall Pro Clearing | 2,110.87 |
| 2026-03-03 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 5,222.24 |
| 2026-03-03 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 575.86 |
| 2026-03-03 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,737.18 |
| 2026-03-03 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 243.90 |
| 2026-03-03 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 312.10 |
| 2026-03-03 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 2,316.24 |
| 2026-03-03 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,133.99 |
| 2026-03-03 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,170.74 |
| 2026-03-03 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 720.62 |
| 2026-03-03 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 772.08 |
| 2026-03-03 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 542.39 |
| 2026-03-03 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,853.74 |
| 2026-03-03 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,968.50 |
| 2026-03-03 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 2,250.61 |
| 2026-03-03 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 660.13 |
| 2026-03-03 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,524.99 |
| 2026-03-03 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 386.04 |
| 2026-03-03 | Deposit | | Housecall Pro (Customer) | CUSTOMER DEPOSIT | 1-1160 Broadway 3325 | Housecall Pro Clearing | 2,892.38 |
| 2026-03-03 | Deposit | | Reliant - Service Titan | ORIG CO NAME:RELIANT PLUMBING ORIG ID:XXXXXX5881 DESC DATE:260303 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:XXXXXXXX3672514 EED:260303 IND ID:D59F7AFF-9BB7-4 IND NAME:RELIANT PLUMBING & DRA TRN: XXXXXX2514 TC | 1-1110 NEW BUSINESS ACCT (5718) - 1 | Housecall Pro Clearing | 85.21 |
| 2026-03-03 | Deposit | | Housecall Pro (Customer) | Wire In BEVEMAX LLC JPMCHASE 9 | 1-1160 Broadway 3325 | Accounts Receivable | 35,104.02 |
| 2026-03-03 | Deposit | | Housecall Pro (Customer) | CUSTOMER DEPOSIT | 1-1160 Broadway 3325 | Housecall Pro Clearing | 817.65 |
| 2026-03-03 | Deposit | | Housecall Pro (Customer) | CUSTOMER DEPOSIT | 1-1160 Broadway 3325 | Housecall Pro Clearing | 817.65 |
| 2026-03-03 | Deposit | | Housecall Pro (Customer) | CUSTOMER DEPOSIT | 1-1160 Broadway 3325 | Housecall Pro Clearing | 1,195.20 |
| 2026-03-03 | Deposit | | Housecall Pro (Customer) | CUSTOMER DEPOSIT | 1-1160 Broadway 3325 | Housecall Pro Clearing | 4,581.00 |
| 2026-03-03 | Deposit | | Housecall Pro (Customer) | Housecall Pro   Housecall ST-S8V5F2F5D0U2 | 1-1160 Broadway 3325 | Housecall Pro Clearing | 38,579.64 |
| 2026-03-04 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 41.97 |
| 2026-03-04 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,429.86 |
| 2026-03-04 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,206.37 |
| 2026-03-04 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 732.03 |
| 2026-03-04 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 2,018.26 |
| 2026-03-04 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 101.21 |
| 2026-03-04 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 359.98 |
| 2026-03-04 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 28.51 |
| 2026-03-04 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 174.23 |
| 2026-03-04 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 439.79 |
| 2026-03-04 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 817.16 |
| 2026-03-04 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 247.75 |
| 2026-03-04 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 110.02 |
| 2026-03-04 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 868.59 |
| 2026-03-04 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 397.61 |
| 2026-03-04 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 386.04 |
| 2026-03-04 | Deposit | | Housecall Pro (Customer) | Housecall Pro   Housecall ST-S7D1C4L6T0G8 | 1-1160 Broadway 3325 | Housecall Pro Clearing | 62,486.26 |
| 2026-03-04 | Deposit | | Synchrony Bank | SYNCHRONY BANK   MTOT DEP 534812193009908 | 1-1160 Broadway 3325 | Synchrony Bank (Clearing) | 13,766.03 |
| 2026-03-04 | Deposit | | Housecall Pro (Customer) | CUSTOMER DEPOSIT | 1-1160 Broadway 3325 | Housecall Pro Clearing | 8,862.00 |
| 2026-03-04 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 195.00 |
| 2026-03-05 | Deposit | | Synchrony Bank | SYNCHRONY BANK   MTOT DEP 534812193009908 | 1-1160 Broadway 3325 | Synchrony Bank (Clearing) | 2,506.50 |
| 2026-03-05 | Expense | | PEX Card | PEX CARD       EPAY RELIANT PLUMBING & DRA | 1-1195 PEX Prepaid Card | Broadway 3325 | 15,000.00 |
| 2026-03-05 | Deposit | | Reliant - Service Titan | ORIG CO NAME:RELIANT PLUMBING ORIG ID:1043575881 DESC DATE:260 | 1-1110 NEW BUSINESS ACCT (5718) - 1 | Housecall Pro Clearing | 16.96 |
| 2026-03-05 | Deposit | | Housecall Pro (Customer) | Housecall Pro   Housecall ST-H7Q4K2G8W2I9 | 1-1160 Broadway 3325 | Housecall Pro Clearing | 18,974.04 |
| 2026-03-05 | Transfer | | | Reliant Plumbing TRANSFER N2Y5D2O0S7W7 | 1-1160 Broadway 3325 | Housecall Pro Prepaid Card | 3,277.58 |
| 2026-03-05 | Deposit | | Housecall Pro (Customer) | CUSTOMER DEPOSIT | 1-1160 Broadway 3325 | Housecall Pro Clearing | 1,750.00 |
| 2026-03-05 | Transfer | | | Reliant Plumbing TRANSFER Y4R4U2K1P0E0 | 1-1160 Broadway 3325 | Housecall Pro Prepaid Card | 2,479.91 |
| 2026-03-05 | Transfer | | | Reliant Plumbing TRANSFER T9T4Z1J1N9Z6 | 1-1160 Broadway 3325 | Housecall Pro Prepaid Card | 2,356.00 |

| Date | Type | | Name | Memo/Description | Account | Split | Amount |
|---|---|---|---|---|---|---|---|
| 2026-03-05 | Deposit | | Housecall Pro (Customer) | Mobile Check Deposit | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 2,356.00 |
| 2026-03-05 | Deposit | | Housecall Pro (Customer) | Mobile Check Deposit | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 2,479.91 |
| 2026-03-05 | Deposit | | Housecall Pro (Customer) | Mobile Check Deposit | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 2,500.00 |
| 2026-03-05 | Deposit | | Housecall Pro (Customer) | Mobile Check Deposit | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 3,277.58 |
| 2026-03-05 | Deposit | | HUGHES SUPPLY | Hughes Supply #575 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | 255.01 |
| 2026-03-05 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 68.74 |
| 2026-03-05 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 203.85 |
| 2026-03-05 | Deposit | | | Reliant Plumbing TRANSFER K0O9Y1J2U1D1 | 1-1160 Broadway 3325 | Housecall Pro Prepaid Card | 2,500.00 |
| 2026-03-05 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 273.11 |
| 2026-03-05 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 75.71 |
| 2026-03-05 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 147.28 |
| 2026-03-05 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 264.20 |
| 2026-03-05 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 373.96 |
| 2026-03-05 | Deposit | | THE HOME DEPOT | The Home De PO T #6544 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | 151.32 |
| 2026-03-05 | Deposit | | Ferguson Austin | Ferguson Ent 2064 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | 282.63 |
| 2026-03-05 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 18.45 |
| 2026-03-05 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 723.82 |
| 2026-03-05 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 573.16 |
| 2026-03-05 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 809.66 |
| 2026-03-05 | Deposit | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | 278.96 |
| 2026-03-05 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,648.58 |
| 2026-03-05 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 2,316.24 |
| 2026-03-05 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 238.38 |
| 2026-03-05 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 772.08 |
| 2026-03-05 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 288.39 |
| 2026-03-05 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 20.37 |
| 2026-03-05 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,881.94 |
| 2026-03-06 | Deposit | | SAN ANTONIO WINNELSON | San Antonio Winnelson - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | 5.54 |
| 2026-03-06 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,311.57 |
| 2026-03-06 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,392.83 |
| 2026-03-06 | Deposit | | Ferguson Austin | Ferguson Ent #242 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | 122.00 |
| 2026-03-06 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 493.67 |
| 2026-03-06 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 194.49 |
| 2026-03-06 | Deposit | | Ferguson Austin | Ferguson Ent #242 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | 130.69 |
| 2026-03-06 | Deposit | | SAN ANTONIO WINNELSON | San Antonio Winnelson - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | 25.68 |
| 2026-03-06 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 282.30 |
| 2026-03-06 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 476.76 |
| 2026-03-06 | Deposit | | Housecall Pro (Customer) | Housecall Pro   Housecall ST-P0A4I1X7P7A0 | 1-1160 Broadway 3325 | Housecall Pro Clearing | 15,829.47 |
| 2026-03-06 | Deposit | | Synchrony Bank | SYNCHRONY BANK   MTOT DEP 534812193009908 | 1-1160 Broadway 3325 | Synchrony Bank (Clearing) | 9,498.79 |
| 2026-03-06 | Deposit | | Housecall Pro (Customer) | CUSTOMER DEPOSIT | 1-1160 Broadway 3325 | Housecall Pro Clearing | 5,600.00 |
| 2026-03-06 | Deposit | | Housecall Pro (Customer) | CUSTOMER DEPOSIT | 1-1160 Broadway 3325 | Housecall Pro Clearing | 4,000.00 |
| 2026-03-06 | Deposit | | Housecall Pro (Customer) | CUSTOMER DEPOSIT | 1-1160 Broadway 3325 | Housecall Pro Clearing | 600.00 |
| 2026-03-06 | Deposit | | Housecall Pro (Customer) | CUSTOMER DEPOSIT | 1-1160 Broadway 3325 | Housecall Pro Clearing | 400.00 |
| 2026-03-06 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 727.80 |
| 2026-03-06 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 145.09 |
| 2026-03-06 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 337.78 |
| 2026-03-06 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 776.91 |
| 2026-03-06 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 215.22 |
| 2026-03-06 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,878.41 |
| 2026-03-06 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 364.81 |
| 2026-03-06 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 2,430.31 |
| 2026-03-06 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 915.42 |
| 2026-03-06 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,852.59 |
| 2026-03-07 | Deposit | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | 18.96 |
| 2026-03-07 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,925.38 |
| 2026-03-07 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 736.63 |
| 2026-03-07 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,064.60 |
| 2026-03-07 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,033.62 |
| 2026-03-07 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,925.38 |
| 2026-03-07 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 386.04 |
| 2026-03-08 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 571.35 |
| 2026-03-08 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 144.76 |
| 2026-03-08 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 130.29 |
| 2026-03-08 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 241.79 |
| 2026-03-08 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 144.76 |
| 2026-03-08 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 2,316.24 |
| 2026-03-08 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,930.20 |
| 2026-03-08 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 154.10 |
| 2026-03-08 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 216.79 |
| 2026-03-09 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 766.10 |
| 2026-03-09 | Deposit | | Housecall Pro (Customer) | Housecall Pro   Housecall ST-X0Y3B2D5J0G2 | 1-1160 Broadway 3325 | Housecall Pro Clearing | 44,540.38 |
| 2026-03-09 | Deposit | | Synchrony Bank | SYNCHRONY BANK   MTOT DEP 534812193009908 | 1-1160 Broadway 3325 | Synchrony Bank (Clearing) | 11,039.06 |
| 2026-03-09 | Deposit | | Synchrony Bank | SYNCHRONY BANK   MTOT DEP 534812193009908 | 1-1160 Broadway 3325 | Synchrony Bank (Clearing) | 5,430.75 |
| 2026-03-09 | Deposit | | Housecall Pro (Customer) | CUSTOMER DEPOSIT | 1-1160 Broadway 3325 | Housecall Pro Clearing | 3,345.00 |
| 2026-03-09 | Deposit | | Housecall Pro (Customer) | Mobile Check Deposit | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 250.00 |
| 2026-03-09 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 43.35 |
| 2026-03-09 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,371.77 |
| 2026-03-09 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 672.09 |
| 2026-03-09 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 364.81 |
| 2026-03-09 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 126.73 |
| 2026-03-09 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 10.80 |
| 2026-03-09 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 434.29 |
| 2026-03-09 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,158.12 |
| 2026-03-09 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 244.17 |
| 2026-03-09 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 776.08 |
| 2026-03-09 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 2,219.73 |
| 2026-03-09 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 868.58 |
| 2026-03-09 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 11.64 |
| 2026-03-09 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 96.51 |
| 2026-03-09 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,402.29 |
| 2026-03-10 | Deposit | | Housecall Pro (Customer) | CUSTOMER DEPOSIT | 1-1160 Broadway 3325 | Housecall Pro Clearing | 4,212.49 |

| Date | Type | | | Name | Memo/Description | Split | Split Detail | Amount |
|---|---|---|---|---|---|---|---|---|
| 2026-03-10 | Deposit | | | Reliant - Service Titan | ORIG CO NAME:RELIANT PLUMBING ORIG ID:1043575881 DESC DATE:260 | 1-1110 NEW BUSINESS ACCT (5718) - 1 | Housecall Pro Clearing | 51.29 |
| 2026-03-10 | Deposit | | | Housecall Pro (Customer) | Housecall Pro   Housecall ST-E0G1Q9F2U3Q4 | 1-1160 Broadway 3325 | Housecall Pro Clearing | 22,585.72 |
| 2026-03-10 | Deposit | | | Synchrony Bank | SYNCHRONY BANK   MTOT DEP 534812193009908 | 1-1160 Broadway 3325 | Synchrony Bank (Clearing) | 3,988.01 |
| 2026-03-10 | Deposit | | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | 1,245.64 |
| 2026-03-10 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,598.75 |
| 2026-03-10 | Deposit | | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | 85.78 |
| 2026-03-10 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 554.93 |
| 2026-03-10 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 596.43 |
| 2026-03-10 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 48.49 |
| 2026-03-10 | Deposit | | | O'REILLY | O'reilly 4417 - Automotive Parts And Accessories Stores | 1-1190 Housecall Pro Prepaid Card | Maintenance & Repairs | 449.97 |
| 2026-03-11 | Deposit | | | PEX Card | | 1-1195 PEX Prepaid Card | Other/Miscellaneous Income | 20.49 |
| 2026-03-11 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 596.43 |
| 2026-03-11 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 599.33 |
| 2026-03-11 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 501.85 |
| 2026-03-11 | Deposit | | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | 269.77 |
| 2026-03-11 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 3,363.21 |
| 2026-03-11 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 3,014.01 |
| 2026-03-11 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 38.97 |
| 2026-03-11 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,043.17 |
| 2026-03-11 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 593.26 |
| 2026-03-11 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 363.44 |
| 2026-03-11 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 223.93 |
| 2026-03-11 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,521.00 |
| 2026-03-11 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 542.39 |
| 2026-03-11 | Deposit | | | Housecall Pro (Customer) | Housecall Pro   Housecall ST-G6P7P9Q2Y2H3 | 1-1160 Broadway 3325 | Housecall Pro Clearing | 40,476.12 |
| 2026-03-11 | Deposit | | | Reliant - Service Titan | ORIG CO NAME:RELIANT PLUMBING ORIG ID:1043575881 DESC DATE:260 | 1-1110 NEW BUSINESS ACCT (5718) - 1 | Housecall Pro Clearing | 17.07 |
| 2026-03-11 | Expense | | | | WITHDRAWAL | 1-1140 Petty Cash in Safe | Broadway 3325 | 1,000.00 |
| 2026-03-11 | Deposit | | | | iWallet cards   iWallet ca ST-T6G0V2Y5W0N4 | 1-1160 Broadway 3325 | Housecall Pro Clearing | 0.98 |
| 2026-03-11 | Deposit | | | Synchrony Bank | SYNCHRONY BANK   MTOT DEP 534812193009908 | 1-1160 Broadway 3325 | Synchrony Bank (Clearing) | 8,461.26 |
| 2026-03-12 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 814.85 |
| 2026-03-12 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 627.31 |
| 2026-03-12 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 965.10 |
| 2026-03-12 | Deposit | | | | Wire In Jimmy Mann SEC SER FCU | 1-1160 Broadway 3325 | Housecall Pro Clearing | 213.00 |
| 2026-03-12 | Transfer | | | | Reliant Plumbing TRANSFER E6W5S7I1I0U0 | 1-1160 Broadway 3325 | Housecall Pro Prepaid Card | 879.85 |
| 2026-03-12 | Deposit | | | Synchrony Bank | SYNCHRONY BANK   MTOT DEP 534812193009908 | 1-1160 Broadway 3325 | Synchrony Bank (Clearing) | 31,022.06 |
| 2026-03-12 | Deposit | | | Housecall Pro (Customer) | Housecall Pro   Housecall ST-F0U0X5J0Q9W1 | 1-1160 Broadway 3325 | Housecall Pro Clearing | 59,866.56 |
| 2026-03-12 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 829.99 |
| 2026-03-12 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,876.69 |
| 2026-03-12 | Deposit | | | Ferguson Austin | Ferguson Ent 2064 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | 0.68 |
| 2026-03-12 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 705.25 |
| 2026-03-12 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 95.54 |
| 2026-03-12 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 370.02 |
| 2026-03-12 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 583.22 |
| 2026-03-12 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 634.07 |
| 2026-03-12 | Deposit | | | Housecall Pro (Customer) | Mobile Check Deposit | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,250.00 |
| 2026-03-12 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 911.18 |
| 2026-03-12 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 970.36 |
| 2026-03-13 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 85.89 |
| 2026-03-13 | Deposit | | | Housecall Pro (Customer) | CUSTOMER DEPOSIT | 1-1160 Broadway 3325 | Housecall Pro Clearing | 9,886.45 |
| 2026-03-13 | Deposit | | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | 24.42 |
| 2026-03-13 | Deposit | | | Ferguson Austin | Ferguson Ent #582 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | 35.99 |
| 2026-03-13 | Deposit | | | NAPA Auto Parts | Napa Store 800006154 - Automotive Parts And Accessories Stores | 1-1190 Housecall Pro Prepaid Card | Maintenance & Repairs | 19.49 |
| 2026-03-13 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 868.59 |
| 2026-03-13 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 12.25 |
| 2026-03-13 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,115.10 |
| 2026-03-13 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,106.52 |
| 2026-03-13 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 868.59 |
| 2026-03-13 | Deposit | | | Housecall Pro (Customer) | CUSTOMER DEPOSIT | 1-1160 Broadway 3325 | Housecall Pro Clearing | 8,009.68 |
| 2026-03-13 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 169.89 |
| 2026-03-13 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 290.94 |
| 2026-03-13 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,619.41 |
| 2026-03-13 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 868.59 |
| 2026-03-13 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,067.40 |
| 2026-03-13 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 965.10 |
| 2026-03-13 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 386.04 |
| 2026-03-13 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 784.69 |
| 2026-03-13 | Deposit | | | BOBCAT OF SAN ANTONIO | Bobcat Of San Antonio 010 - Commercial Equipment | 1-1190 Housecall Pro Prepaid Card | Equipment Rental (when not job chargeable) | 268.18 |
| 2026-03-13 | Deposit | | | Housecall Pro (Customer) | Housecall Pro   Housecall ST-P1N0K7Y9P9U9 | 1-1160 Broadway 3325 | Housecall Pro Clearing | 37,275.71 |
| 2026-03-13 | Deposit | | | Reliant - Service Titan | ORIG CO NAME:RM USBank 1 ORIG ID:9001956962 DESC DATE:031 | 1-1110 NEW BUSINESS ACCT (5718) - 1 | Housecall Pro Clearing | 0.26 |
| 2026-03-13 | Deposit | | | Synchrony Bank | SYNCHRONY BANK   MTOT DEP 534812193009908 | 1-1160 Broadway 3325 | Synchrony Bank (Clearing) | 27,815.61 |
| 2026-03-13 | Deposit | | | | Wire In BANK OF AMERICA, N.A. | 1-1160 Broadway 3325 | Undeposited Funds | 855.00 |
| 2026-03-14 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,012.29 |
| 2026-03-14 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,688.92 |
| 2026-03-14 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 542.39 |
| 2026-03-14 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 974.51 |
| 2026-03-14 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 336.28 |
| 2026-03-14 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 739.17 |
| 2026-03-14 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 337.78 |
| 2026-03-14 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,975.16 |
| 2026-03-14 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 152.49 |
| 2026-03-15 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 482.55 |
| 2026-03-15 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,880.50 |
| 2026-03-15 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 868.59 |
| 2026-03-15 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 475.25 |
| 2026-03-15 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 600.41 |
| 2026-03-15 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 237.37 |
| 2026-03-15 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 144.76 |
| 2026-03-15 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 2,153.55 |
| 2026-03-15 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,447.65 |
| 2026-03-16 | Deposit | | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 723.82 |

| Date | Type | Name | Memo/Description | Account | Split | Amount |
|---|---|---|---|---|---|---|
| 2026-03-16 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 289.53 |
| 2026-03-16 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 117.64 |
| 2026-03-16 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,511.92 |
| 2026-03-16 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 431.40 |
| 2026-03-16 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 311.73 |
| 2026-03-16 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 183.98 |
| 2026-03-16 | Deposit | Housecall Pro (Customer) | Mobile Check Deposit | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 2,024.00 |
| 2026-03-16 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,140.75 |
| 2026-03-16 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 440.04 |
| 2026-03-16 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 199.16 |
| 2026-03-16 | Expense | PEX Card | PEX CARD        EPAY RELIANT PLUMBING & DRA | 1-1195 PEX Prepaid Card | Broadway 3325 | 15,000.00 |
| 2026-03-16 | Expense | PEX Card | Wire Out Pex Holding Account T | 1-1195 PEX Prepaid Card | Broadway 3325 | 5,000.00 |
| 2026-03-16 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 149.75 |
| 2026-03-16 | Deposit | THE HOME DEPOT | THE HOME DEPOT #0504 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | 105.02 |
| 2026-03-16 | Transfer | | Reliant Plumbing TRANSFER U2V9N6X3Q9G1 | 1-1160 Broadway 3325 | Housecall Pro Prepaid Card | 1,205.92 |
| 2026-03-16 | Deposit | Housecall Pro (Customer) | CUSTOMER DEPOSIT | 1-1160 Broadway 3325 | Housecall Pro Clearing | 600.00 |
| 2026-03-16 | Deposit | Housecall Pro (Customer) | CUSTOMER DEPOSIT | 1-1160 Broadway 3325 | Housecall Pro Clearing | 10,500.00 |
| 2026-03-16 | Deposit | Housecall Pro (Customer) | Housecall Pro   Housecall ST-S5N0Z8Y2O9Y0 | 1-1160 Broadway 3325 | Housecall Pro Clearing | 15,657.19 |
| 2026-03-16 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 293.99 |
| 2026-03-16 | Deposit | PEX Card | | 1-1195 PEX Prepaid Card | Other/Miscellaneous Income | 20.49 |
| 2026-03-17 | Deposit | BOBCAT OF SAN ANTONIO | Bobcat Of San Antonio 010 - Commercial Equipment | 1-1190 Housecall Pro Prepaid Card | Equipment Rental (when not job chargeable) | 174.72 |
| 2026-03-17 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,544.16 |
| 2026-03-17 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,737.18 |
| 2026-03-17 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 633.68 |
| 2026-03-17 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 58.14 |
| 2026-03-17 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 829.47 |
| 2026-03-17 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 152.49 |
| 2026-03-17 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 337.78 |
| 2026-03-17 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,930.20 |
| 2026-03-17 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,599.17 |
| 2026-03-17 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 2,478.28 |
| 2026-03-17 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 289.53 |
| 2026-03-17 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,067.11 |
| 2026-03-17 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 2,995.19 |
| 2026-03-17 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 3,843.95 |
| 2026-03-17 | Deposit | | iWallet cards  iWallet ca ST-B6L5W3A8F6Q8 | 1-1160 Broadway 3325 | Housecall Pro Clearing | 0.98 |
| 2026-03-17 | Deposit | | Wire In ECD UNPOST SUSP JPMCHA | 1-1160 Broadway 3325 | Accrued Payroll | 629.48 |
| 2026-03-17 | Deposit | Housecall Pro (Customer) | Housecall Pro   Housecall ST-I6Y4A4Z0L3W3 | 1-1160 Broadway 3325 | Housecall Pro Clearing | 18,695.39 |
| 2026-03-17 | Deposit | Housecall Pro (Customer) | CUSTOMER DEPOSIT | 1-1160 Broadway 3325 | Housecall Pro Clearing | 10,809.47 |
| 2026-03-17 | Deposit | Housecall Pro (Customer) | CUSTOMER DEPOSIT | 1-1160 Broadway 3325 | Housecall Pro Clearing | 5,500.00 |
| 2026-03-17 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,595.31 |
| 2026-03-17 | Deposit | Housecall Pro (Customer) | CUSTOMER DEPOSIT | 1-1160 Broadway 3325 | Housecall Pro Clearing | 5,301.58 |
| 2026-03-18 | Deposit | Housecall Pro (Customer) | Mobile Check Deposit | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,898.75 |
| 2026-03-18 | Deposit | HUGHES SUPPLY | Hughes Supply #575 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | 723.08 |
| 2026-03-18 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,158.12 |
| 2026-03-18 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 2,143.69 |
| 2026-03-18 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,048.27 |
| 2026-03-18 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 21.70 |
| 2026-03-18 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,106.41 |
| 2026-03-18 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 820.33 |
| 2026-03-18 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,746.04 |
| 2026-03-18 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 350.40 |
| 2026-03-18 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 868.59 |
| 2026-03-18 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 182.40 |
| 2026-03-18 | Deposit | Housecall Pro (Customer) | Housecall Pro   Housecall ST-D2T3Y6Y6N2C0 | 1-1160 Broadway 3325 | Housecall Pro Clearing | 61,373.75 |
| 2026-03-18 | Deposit | Synchrony Bank | SYNCHRONY BANK   MTOT DEP 534812193009908 | 1-1160 Broadway 3325 | Synchrony Bank (Clearing) | 11,854.85 |
| 2026-03-18 | Deposit | Housecall Pro (Customer) | CUSTOMER DEPOSIT | 1-1160 Broadway 3325 | Housecall Pro Clearing | 3,388.40 |
| 2026-03-18 | Transfer | | Reliant Plumbing TRANSFER G3D0D9U7L4H4 | 1-1160 Broadway 3325 | Housecall Pro Prepaid Card | 28.93 |
| 2026-03-18 | Deposit | WiseTack | HATCH Wisetack   ACH Paymen 000000000355103 | 1-1160 Broadway 3325 | Wisetack Clearing | 11,532.00 |
| 2026-03-19 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 734.68 |
| 2026-03-19 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 217.15 |
| 2026-03-19 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 774.01 |
| 2026-03-19 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,230.50 |
| 2026-03-19 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 171.89 |
| 2026-03-19 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 94.58 |
| 2026-03-19 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 99.27 |
| 2026-03-19 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,254.63 |
| 2026-03-19 | Deposit | | IB XFER FR DDA 004100152598 IB TFR RF#132801010567 CARD# | 1-1160 Broadway 3325 | Undeposited Funds | 852.00 |
| 2026-03-19 | Deposit | | IB XFER FR DDA 004100152598 IB TFR RF#124222010449 CARD# | 1-1160 Broadway 3325 | Undeposited Funds | 7,200.00 |
| 2026-03-19 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 775.00 |
| 2026-03-19 | Deposit | Housecall Pro (Customer) | CUSTOMER DEPOSIT | 1-1160 Broadway 3325 | Housecall Pro Clearing | 500.00 |
| 2026-03-19 | Deposit | Housecall Pro (Customer) | CUSTOMER DEPOSIT | 1-1160 Broadway 3325 | Housecall Pro Clearing | 1,600.00 |
| 2026-03-19 | Deposit | Housecall Pro (Customer) | CUSTOMER DEPOSIT | 1-1160 Broadway 3325 | Housecall Pro Clearing | 3,696.32 |
| 2026-03-19 | Deposit | Housecall Pro (Customer) | Housecall Pro   Housecall ST-R1C0G4E5K1Q8 | 1-1160 Broadway 3325 | Housecall Pro Clearing | 8,422.70 |
| 2026-03-19 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,073.19 |
| 2026-03-20 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 828.44 |
| 2026-03-20 | Deposit | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | 574.11 |
| 2026-03-20 | Deposit | | Amazon Mktplace Pmts - Book Stores | 1-1190 Housecall Pro Prepaid Card | Office & Computer Supplies | 36.79 |
| 2026-03-20 | Deposit | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | 25.21 |
| 2026-03-20 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,230.50 |
| 2026-03-20 | Expense | PEX Card | Wire Out Pex Holding Account T | 1-1195 PEX Prepaid Card | Broadway 3325 | 3,000.00 |
| 2026-03-20 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 162.36 |
| 2026-03-20 | Deposit | Housecall Pro (Customer) | Housecall Pro   Housecall ST-F0L8J2Q9K6R6 | 1-1160 Broadway 3325 | Housecall Pro Clearing | 33,750.27 |
| 2026-03-20 | Deposit | Synchrony Bank | SYNCHRONY BANK   MTOT DEP 534812193009908 | 1-1160 Broadway 3325 | Synchrony Bank (Clearing) | 4,845.75 |
| 2026-03-20 | Deposit | Housecall Pro (Customer) | CUSTOMER DEPOSIT | 1-1160 Broadway 3325 | Housecall Pro Clearing | 33,275.00 |
| 2026-03-20 | Deposit | Housecall Pro (Customer) | CUSTOMER DEPOSIT | 1-1160 Broadway 3325 | Housecall Pro Clearing | 7,803.00 |
| 2026-03-20 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 772.08 |
| 2026-03-20 | Deposit | Housecall Pro (Customer) | CUSTOMER DEPOSIT | 1-1160 Broadway 3325 | Housecall Pro Clearing | 402.26 |
| 2026-03-21 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 85.89 |
| 2026-03-21 | Deposit | THE HOME DEPOT | THE HOME DEPOT #0580 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | 154.73 |
| 2026-03-21 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 695.84 |
| 2026-03-21 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 385.07 |

| Date | Type | | Name | Memo/Description | Account | Split | Amount |
|---|---|---|---|---|---|---|---|
| 2026-03-21 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 901.04 |
| 2026-03-21 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,417.72 |
| 2026-03-21 | Deposit | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | 122.83 |
| 2026-03-21 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 144.76 |
| 2026-03-22 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 100.00 |
| 2026-03-22 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 926.50 |
| 2026-03-22 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 144.76 |
| 2026-03-22 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 430.49 |
| 2026-03-22 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 925.53 |
| 2026-03-22 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 200.00 |
| 2026-03-23 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 68.24 |
| 2026-03-23 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,305.78 |
| 2026-03-23 | Deposit | | Housecall Pro (Customer) | Housecall Pro   Housecall ST-I2S3Y7E6R4F9 | 1-1160 Broadway 3325 | Housecall Pro Clearing | 14,826.51 |
| 2026-03-23 | Deposit | | Housecall Pro (Customer) | HOUSECALL PRO   HOUSECALL ST-Z9F9Q0G7J2I3 | 1-1160 Broadway 3325 | Housecall Pro Clearing | 1,127.97 |
| 2026-03-23 | Deposit | | Synchrony Bank | SYNCHRONY BANK   MTOT DEP 534812193009908 | 1-1160 Broadway 3325 | Synchrony Bank (Clearing) | 24,752.93 |
| 2026-03-23 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 551.58 |
| 2026-03-23 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 238.38 |
| 2026-03-23 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 829.99 |
| 2026-03-23 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 193.02 |
| 2026-03-23 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,447.65 |
| 2026-03-23 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 500.89 |
| 2026-03-23 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 291.03 |
| 2026-03-23 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 771.11 |
| 2026-03-23 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 287.30 |
| 2026-03-23 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 608.50 |
| 2026-03-23 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 3,065.10 |
| 2026-03-23 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 820.33 |
| 2026-03-24 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,162.17 |
| 2026-03-24 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 728.65 |
| 2026-03-24 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 389.64 |
| 2026-03-24 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 544.25 |
| 2026-03-24 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,988.20 |
| 2026-03-24 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 544.25 |
| 2026-03-24 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 594.25 |
| 2026-03-24 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 594.25 |
| 2026-03-24 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 268.30 |
| 2026-03-24 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 532.16 |
| 2026-03-24 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 651.44 |
| 2026-03-24 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 232.36 |
| 2026-03-24 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 321.43 |
| 2026-03-24 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 144.76 |
| 2026-03-24 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 675.57 |
| 2026-03-24 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 891.75 |
| 2026-03-24 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 457.22 |
| 2026-03-24 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 728.65 |
| 2026-03-24 | Deposit | | Housecall Pro (Customer) | Housecall Pro   Housecall ST-M7T8B7W3G8N6 | 1-1160 Broadway 3325 | Housecall Pro Clearing | 14,098.36 |
| 2026-03-24 | Deposit | | Housecall Pro (Customer) | CUSTOMER DEPOSIT | 1-1160 Broadway 3325 | Housecall Pro Clearing | 15,405.00 |
| 2026-03-24 | Deposit | | Housecall Pro (Customer) | CUSTOMER DEPOSIT | 1-1160 Broadway 3325 | Housecall Pro Clearing | 13,085.93 |
| 2026-03-24 | Expense | | PEX Card | Wire Out Pex Holding Account T | 1-1195 PEX Prepaid Card | Broadway 3325 | 8,000.00 |
| 2026-03-24 | Expense | | PEX Card | Wire Out Pex Holding Account T | 1-1195 PEX Prepaid Card | Broadway 3325 | 5,000.00 |
| 2026-03-25 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 241.27 |
| 2026-03-25 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 968.28 |
| 2026-03-25 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 661.42 |
| 2026-03-25 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 62.92 |
| 2026-03-25 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 458.42 |
| 2026-03-25 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 579.06 |
| 2026-03-25 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 482.55 |
| 2026-03-25 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 337.25 |
| 2026-03-25 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 363.94 |
| 2026-03-25 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 3,348.04 |
| 2026-03-25 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 100.00 |
| 2026-03-25 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 99.41 |
| 2026-03-25 | Deposit | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | 1,593.67 |
| 2026-03-25 | Deposit | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | 1,773.92 |
| 2026-03-25 | Deposit | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | 39.84 |
| 2026-03-25 | Deposit | | Housecall Pro (Customer) | Housecall Pro   Housecall ST-X7J6W7P3B7X1 | 1-1160 Broadway 3325 | Housecall Pro Clearing | 35,998.39 |
| 2026-03-25 | Deposit | | Synchrony Bank | SYNCHRONY BANK   MTOT DEP 534812193009908 | 1-1160 Broadway 3325 | Synchrony Bank (Clearing) | 5,881.92 |
| 2026-03-25 | Deposit | | THE HOME DEPOT | THE HOME DEPOT #0580 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | 161.29 |
| 2026-03-25 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 655.54 |
| 2026-03-26 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,253.66 |
| 2026-03-26 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 386.11 |
| 2026-03-26 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 844.46 |
| 2026-03-26 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 165.07 |
| 2026-03-26 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 772.08 |
| 2026-03-26 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,353.77 |
| 2026-03-26 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,635.84 |
| 2026-03-26 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 723.82 |
| 2026-03-26 | Expense | | PEX Card | Wire Out Pex Holding Account T | 1-1195 PEX Prepaid Card | Broadway 3325 | 8,000.00 |
| 2026-03-26 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 625.59 |
| 2026-03-26 | Deposit | | | HIG REF2 TX4, LL ACH Pmt 11212411901 | 1-1160 Broadway 3325 | Office & Computer Supplies | 1,900.00 |
| 2026-03-26 | Deposit | | Synchrony Bank | SYNCHRONY BANK   MTOT DEP 534812193009908 | 1-1160 Broadway 3325 | Synchrony Bank (Clearing) | 19,632.00 |
| 2026-03-26 | Deposit | | Housecall Pro (Customer) | Housecall Pro   Housecall ST-W5N9X2K1C8R6 | 1-1160 Broadway 3325 | Housecall Pro Clearing | 19,167.80 |
| 2026-03-26 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,207.82 |
| 2026-03-26 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 725.76 |
| 2026-03-26 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 514.47 |
| 2026-03-26 | Expense | | | WITHDRAWAL | 1-1140 Petty Cash in Safe | Broadway 3325 | 500.00 |
| 2026-03-27 | Deposit | | Synchrony Bank | SYNCHRONY BANK   MTOT DEP 534812193009908 | 1-1160 Broadway 3325 | Synchrony Bank (Clearing) | 91,613.04 |
| 2026-03-27 | Deposit | | Housecall Pro (Customer) | Housecall Pro   Housecall ST-C1Y4Q7N1E1T5 | 1-1160 Broadway 3325 | Housecall Pro Clearing | 27,414.95 |
| 2026-03-27 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 723.82 |
| 2026-03-27 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 470.00 |
| 2026-03-27 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 473.86 |
| 2026-03-27 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,061.61 |
| 2026-03-27 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,358.14 |
| 2026-03-27 | Deposit | | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 159.24 |

| Date | Type | Name | Memo/Description | Account | Split | Amount |
|---|---|---|---|---|---|---|
| 2026-03-27 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 503.39 |
| 2026-03-27 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 634.14 |
| 2026-03-27 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 122.35 |
| 2026-03-27 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 319.45 |
| 2026-03-27 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 808.75 |
| 2026-03-27 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,973.80 |
| 2026-03-27 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 403.33 |
| 2026-03-27 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 37.87 |
| 2026-03-27 | Deposit | THE HOME DEPOT | The Home De PO T #6531 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | 144.19 |
| 2026-03-27 | Expense | PEX Card | Wire Out Pex Holding Account T | 1-1195 PEX Prepaid Card | Broadway 3325 | 10,000.00 |
| 2026-03-27 | Deposit | Housecall Pro (Customer) | CUSTOMER DEPOSIT | 1-1160 Broadway 3325 | Housecall Pro Clearing | 7,403.00 |
| 2026-03-27 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 186.06 |
| 2026-03-28 | Deposit | THE HOME DEPOT | THE HOME DEPOT #0564 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | 985.50 |
| 2026-03-28 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,130.13 |
| 2026-03-28 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,158.12 |
| 2026-03-28 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,172.60 |
| 2026-03-28 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,430.28 |
| 2026-03-28 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 2,091.85 |
| 2026-03-28 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 783.66 |
| 2026-03-28 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 734.71 |
| 2026-03-28 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 675.57 |
| 2026-03-29 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 79.78 |
| 2026-03-29 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 79.78 |
| 2026-03-29 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 79.78 |
| 2026-03-29 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 455.94 |
| 2026-03-29 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 846.38 |
| 2026-03-30 | Deposit | Housecall Pro (Customer) | Housecall Pro  Housecall ST-T1D8B6T9M0F2 | 1-1160 Broadway 3325 | Housecall Pro Clearing | 10,021.49 |
| 2026-03-30 | Deposit | WiseTack | HATCH Wisetack  ACH Paymen 000000000357372 | 1-1160 Broadway 3325 | Wisetack Clearing | 3,243.60 |
| 2026-03-30 | Transfer | | Reliant Plumbing TRANSFER A7L8V6C4X5C0 | 1-1160 Broadway 3325 | Housecall Pro Prepaid Card | 59.88 |
| 2026-03-30 | Deposit | Housecall Pro (Customer) | CUSTOMER DEPOSIT | 1-1160 Broadway 3325 | Housecall Pro Clearing | 5,090.30 |
| 2026-03-30 | Deposit | Housecall Pro (Customer) | CUSTOMER DEPOSIT | 1-1160 Broadway 3325 | Housecall Pro Clearing | 6,978.79 |
| 2026-03-30 | Deposit | Housecall Pro (Customer) | Mobile Check Deposit | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 618.00 |
| 2026-03-30 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 377.59 |
| 2026-03-30 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1.14 |
| 2026-03-30 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1.14 |
| 2026-03-30 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 320.34 |
| 2026-03-30 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 459.89 |
| 2026-03-30 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 273.12 |
| 2026-03-30 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 814.41 |
| 2026-03-30 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 221.90 |
| 2026-03-30 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 12.43 |
| 2026-03-30 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 241.27 |
| 2026-03-30 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1,209.51 |
| 2026-03-30 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 104.39 |
| 2026-03-30 | Deposit | Housecall Pro (Customer) | Minimum Balance Reload | 1-1190 Housecall Pro Prepaid Card | Housecall Pro Clearing | 1.14 |
| 2026-03-30 | Expense | PEX Card | Wire Out Pex Holding Account T | 1-1195 PEX Prepaid Card | Broadway 3325 | 10,000.00 |
| 2026-03-31 | Deposit | WiseTack | WISETACK-USBANK  PAYOUT WT943c2d04 | 1-1160 Broadway 3325 | Wisetack Clearing | 13,790.83 |
| 2026-03-31 | Deposit | Housecall Pro (Customer) | CUSTOMER DEPOSIT | 1-1160 Broadway 3325 | Housecall Pro Clearing | 10,300.00 |
| 2026-03-31 | Deposit | | Bill.com      ACCTVERIFY 015VCSEXJIXDRL5 | 1-1160 Broadway 3325 | Bank Charges & Fees | 0.20 |
| 2026-03-31 | Deposit | | NTE 5642 - Hardware Stores | 1-1195 PEX Prepaid Card | Material Purchases | 59.52 |
| **TOTAL** | | | | | | **1,570,935.47** |

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Split Account | Amount |
|---|---|---|---|---|---|---|---|
| 2026-03-01 | Expense | | THE HOME DEPOT | The Home De PO T #0580 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -119.24 |
| 2026-03-01 | Expense | | THE HOME DEPOT | The Home De PO T #6529 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -158.37 |
| 2026-03-01 | Expense | | THE HOME DEPOT | The Home De PO T #6531 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -99.95 |
| 2026-03-01 | Expense | | THE HOME DEPOT | The Home De PO T #6531 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -58.23 |
| 2026-03-01 | Expense | | THE HOME DEPOT | The Home De PO T #6538 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -107.49 |
| 2026-03-01 | Expense | | THE HOME DEPOT | The Home De PO T #6538 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -185.91 |
| 2026-03-01 | Expense | | THE HOME DEPOT | The Home De PO T #6544 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -93.96 |
| 2026-03-01 | Expense | | THE HOME DEPOT | The Home De PO T #6550 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -136.64 |
| 2026-03-01 | Expense | | THE HOME DEPOT | The Home De PO T #6563 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -55.18 |
| 2026-03-01 | Expense | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,378.32 |
| 2026-03-01 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -367.29 |
| 2026-03-01 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | | -616.39 |
| 2026-03-01 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,295.95 |
| 2026-03-01 | Expense | | | 7 Eleven 38402 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -49.47 |
| 2026-03-01 | Expense | | | 7 Eleven 41573 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -81.61 |
| 2026-03-01 | Expense | | | Buc Ee's #0035 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -53.69 |
| 2026-03-01 | Expense | | | Chevron 0209104 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -65.20 |
| 2026-03-01 | Expense | | | Chevron 0377024 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -53.83 |
| 2026-03-01 | Expense | | | Circle K # 04676 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -32.86 |
| 2026-03-01 | Expense | | | E William Cannon - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -50.23 |
| 2026-03-01 | Expense | | | Exxon 7 Eleven 40584 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-01 | Expense | | | Front St Hutto - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-01 | Expense | | | PO Co Loco Market #5 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -29.80 |
| 2026-03-01 | Expense | | | Qt 4036 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -24.12 |
| 2026-03-01 | Expense | | | Qt 4157 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -61.36 |
| 2026-03-01 | Expense | | | Shell Oil 57543321103 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -75.00 |
| 2026-03-01 | Expense | | | Shell Oil 57543321103 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -21.81 |
| 2026-03-01 | Expense | | | Shell Oil 57543321103 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -61.66 |
| 2026-03-01 | Expense | | THE HOME DEPOT | The Home De PO T #0581 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -21.63 |
| 2026-03-01 | Expense | | THE HOME DEPOT | The Home De PO T #0581 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -235.75 |
| 2026-03-01 | Expense | | | W Theo Circle K - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-01 | Expense | | THE HOME DEPOT | The Home De PO T #0554 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Tools, Consumable Supplies (when not job c | -28.99 |
| 2026-03-01 | Expense | | | Shell Oil13096941011 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -68.23 |
| 2026-03-01 | Expense | | | Monarch Liquor Ii - Package Stores Beer Wine And Liquor | 1-1190 Housecall Pro Prepaid Card | Meals | -104.42 |
| 2026-03-01 | Expense | | | Mr Sharkys 1  Oakhill - Car Washes | 1-1190 Housecall Pro Prepaid Card | Maintenance & Repairs | -28.00 |
| 2026-03-01 | Expense | | | Chama @ The Whitley LI - Eating Places Restaurants | 1-1190 Housecall Pro Prepaid Card | Meals | -1,372.97 |
| 2026-03-01 | Expense | | | City Of San Marcos Per - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -15.00 |
| 2026-03-01 | Expense | | | 7 Eleven 40584 - Service Stations | 1-1190 Housecall Pro Prepaid Card | Fuel | -34.63 |
| 2026-03-01 | Expense | | LOWES | Lowes #00159* - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -59.97 |
| 2026-03-01 | Expense | | Reece Plumbing | Reece Plumbing  1046 San - Hardware Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -187.74 |
| 2026-03-01 | Expense | | Reece Plumbing | Reece Plumbing  1147 Kel - Industrial Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -224.42 |
| 2026-03-01 | Expense | | THE HOME DEPOT | The Home De PO T #0554 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -161.26 |
| 2026-03-01 | Expense | | THE HOME DEPOT | The Home De PO T #0554 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -43.28 |
| 2026-03-01 | Expense | | | City Of San Marcos Per - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -63.00 |
| 2026-03-02 | Expense | | THE HOME DEPOT | The Home De PO T #6526 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -100.65 |
| 2026-03-02 | Expense | | GOOGLE SUITE | Google Workspace Reliantp - Computer Network Services | 1-1190 Housecall Pro Prepaid Card | Software & IT | -2,559.04 |
| 2026-03-02 | Expense | | LOWES | Lowes #00159* - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -498.71 |
| 2026-03-02 | Expense | | LOWES | Lowes #00159* - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -38.27 |
| 2026-03-02 | Expense | | THE HOME DEPOT | The Home De PO T #0509 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -75.88 |
| 2026-03-02 | Expense | | THE HOME DEPOT | The Home De PO T #0581 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -269.49 |
| 2026-03-02 | Expense | | THE HOME DEPOT | The Home De PO T #0581 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -134.77 |
| 2026-03-02 | Expense | | THE HOME DEPOT | The Home De PO T #6526 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -43.03 |
| 2026-03-02 | Expense | | | Circle K #2741041 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -55.62 |
| 2026-03-02 | Expense | | THE HOME DEPOT | The Home De PO T #8995 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -33.56 |
| 2026-03-02 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,134.61 |
| 2026-03-02 | Expense | | | Buc Ee's #0035 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -95.75 |
| 2026-03-02 | Expense | | | Buc Ee's #0035 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -42.57 |
| 2026-03-02 | Expense | | | Exxon Fast Break #8 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -47.43 |
| 2026-03-02 | Expense | | | Qt 4069 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -92.27 |
| 2026-03-02 | Transfer | | | Reliant Plumbing TRANSFER R0J9X7M6I4A6 | 1-1190 Housecall Pro Prepaid Card | Broadway 3325 | -1,614.43 |
| 2026-03-02 | Expense | | THE HOME DEPOT | The Home De PO T #6818 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -283.69 |
| 2026-03-02 | Expense | | Reliant - Service Titan | ORIG CO NAME:RELIANT PLUMBING ORIG ID:XXXXXX5881 DESC DATE:260302 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:XXXXXXXX8771801 EED:260302 IND ID:D59F7AFF-9BB7-4 IND NAME:RELIANT PLUMBING & DRA TRN: XXXXXX1801 TC | 1-1110 NEW BUSINESS ACCT (5718) - 1 | Undeposited Funds | -0.02 |
| 2026-03-02 | Expense | | Indeed | Indeed USI26-01771596 - Advertising Services | 1-1195 PEX Prepaid Card | Recruiting/Onboarding Expenses | -335.59 |
| 2026-03-02 | Expense | | 2703 Manor Way LLC - Dallas Rent | Lang Real Estate WEB PMTS LLC6DF | 1-1160 Broadway 3325 | Accounts Payable (A/P) | -4,413.95 |
| 2026-03-02 | Expense | | Appfolio | ORIG CO NAME:AppFolio, Inc. F    ORIG ID:9001406550 DESC DATE:082825 CO ENTRY DESCR:WEB PMTS SEC:CCD   TRACE#:081503504988819 EED:250828  IND ID:XV63F5              IND NAME:Reliant Plumbing & Dra 866-648-1536 TRN: 2404988819TC | 1-1160 Broadway 3325 | Software & IT | -2.49 |
| 2026-03-03 | Expense | | THE HOME DEPOT | The Home De PO T #0588 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -118.85 |

| Date | Type | | Name | Description | Account | Category | Amount |
|---|---|---|---|---|---|---|---|
| 2026-03-03 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -2,539.87 |
| 2026-03-03 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -264.68 |
| 2026-03-03 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,255.28 |
| 2026-03-03 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -2,582.42 |
| 2026-03-03 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -89.86 |
| 2026-03-03 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -251.48 |
| 2026-03-03 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -992.55 |
| 2026-03-03 | Expense | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,153.97 |
| 2026-03-03 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -36.51 |
| 2026-03-03 | Expense | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -3,252.34 |
| 2026-03-03 | Expense | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,044.72 |
| 2026-03-03 | Expense | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -355.14 |
| 2026-03-03 | Expense | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -409.39 |
| 2026-03-03 | Expense | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -168.10 |
| 2026-03-03 | Expense | | THE HOME DEPOT | The Home De PO T #8454 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -113.69 |
| 2026-03-03 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -3,073.34 |
| 2026-03-03 | Expense | | | 7 Eleven 36565 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -50.71 |
| 2026-03-03 | Expense | | | Exxon Snax Max #6 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -5.17 |
| 2026-03-03 | Bill Payment (Check) | | Texas Star Properties LLC - Waco Rent | | 1-1160 Broadway 3325 | Accounts Payable (A/P) | -600.00 |
| 2026-03-03 | Expense | | Rippling | PEOPLE CENTER   BILL KXJDGO2B8PDX3AP | 1-1160 Broadway 3325 | Payroll Processing Expense | -111.72 |
| 2026-03-03 | Expense | | | ORIG CO NAME:RELIANT PLUMBING ORIG ID:XXXXXX5881 DESC DATE:260303 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:XXXXXXXX9528183 EED:260303 IND ID:D59F7AFF-9BB7-4 IND NAME:RELIANT PLUMBING & DRA TRN: XXXXXX8183 TC | 1-1110 NEW BUSINESS ACCT (5718) - 1 | Office & Computer Supplies | -228.00 |
| 2026-03-03 | Expense | | | ORIG CO NAME:RELIANT PLUMBING ORIG ID:1043575881 DESC DATE:260 | 1-1110 NEW BUSINESS ACCT (5718) - 1 | Office & Computer Supplies | -228.00 |
| 2026-03-03 | Expense | | Lease Direct | ORIG CO NAME:LEASEDIRECT ORIG ID:138190450  DESC DATE:260 | 1-1110 NEW BUSINESS ACCT (5718) - 1 | Equipment Rental (when not job chargeable) | -187.84 |
| 2026-03-03 | Expense | | | Shell Oil 57546245002 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -56.80 |
| 2026-03-03 | Expense | | | Shell Oil 57546015900 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -39.02 |
| 2026-03-03 | Expense | | | Shell Oil 57542340401 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -50.28 |
| 2026-03-03 | Expense | | | Exxon 7 Eleven 34251 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -53.10 |
| 2026-03-03 | Expense | | | Shell Oil 12676877009 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -75.00 |
| 2026-03-03 | Expense | | | Se40580 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -53.49 |
| 2026-03-03 | Expense | | | Qt 4152 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -90.00 |
| 2026-03-03 | Expense | | | Qt 4143 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -49.21 |
| 2026-03-03 | Expense | | | Qt 4138 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -64.26 |
| 2026-03-03 | Expense | | | Qt 4036 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -54.17 |
| 2026-03-03 | Expense | | | Exxon Snax Max #6 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -96.76 |
| 2026-03-03 | Expense | | | Exxon Snax Max #6 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -39.48 |
| 2026-03-03 | Expense | | | Shell Oil 12570436019 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -75.00 |
| 2026-03-03 | Expense | | THE HOME DEPOT | The Home De PO T #0580 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -64.78 |
| 2026-03-03 | Expense | | | Wire Out Max Hicks Cadillac Un | 1-1160 Broadway 3325 | Accrued Payroll | -1,900.00 |
| 2026-03-03 | Expense | | SAN ANTONIO WINNELSON | San Antonio Winnelson - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -185.33 |
| 2026-03-03 | Expense | | THE HOME DEPOT | The Home De PO T #0503 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -55.16 |
| 2026-03-03 | Expense | | | Schlotzskys 1192 - Fast Food Restaurants | 1-1190 Housecall Pro Prepaid Card | Meals | -26.50 |
| 2026-03-03 | Expense | | | Mr Sharkys 1  Oakhill - Car Washes | 1-1190 Housecall Pro Prepaid Card | Maintenance & Repairs | -27.75 |
| 2026-03-03 | Expense | | | Tx Brd Plumbing Exmr - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -25.00 |
| 2026-03-03 | Expense | | PEX Card | | 1-1195 PEX Prepaid Card | Bank Charges & Fees | -70.00 |
| 2026-03-03 | Expense | | | Georgetown Mpn - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -60.00 |
| 2026-03-03 | Expense | | | 7 Eleven 36565 - Service Stations | 1-1190 Housecall Pro Prepaid Card | Fuel | -16.83 |
| 2026-03-03 | Expense | | HUGHES SUPPLY | Hughes Supply #575 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -555.45 |
| 2026-03-03 | Expense | | Advance Auto Parts | Advance Auto Parts #8419 - Automotive Parts And Accessories Stores | 1-1190 Housecall Pro Prepaid Card | Maintenance & Repairs | -547.67 |
| 2026-03-03 | Expense | | O'REILLY | O'reilly 4417 - Automotive Parts And Accessories Stores | 1-1190 Housecall Pro Prepaid Card | Maintenance & Repairs | -449.97 |
| 2026-03-03 | Expense | | NAPA Auto Parts | Napa Store 800006154 - Automotive Parts And Accessories Stores | 1-1190 Housecall Pro Prepaid Card | Maintenance & Repairs | -18.39 |
| 2026-03-03 | Expense | | Reece Plumbing | Reece Plumbing  1013 Aus - Hardware Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -74.50 |
| 2026-03-03 | Expense | | | City Of San Antonio - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -63.60 |
| 2026-03-03 | Expense | | Reece Plumbing | Reece Plumbing  1015 Rr - Hardware Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -295.42 |
| 2026-03-04 | Expense | | | Circle K # 40966 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -58.31 |
| 2026-03-04 | Expense | | | Buc Ee's #0035 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -57.99 |
| 2026-03-04 | Expense | | | Buc Ee's #0035 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-04 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -78.26 |
| 2026-03-04 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,103.16 |
| 2026-03-04 | Expense | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,326.63 |
| 2026-03-04 | Expense | | | ORIG CO NAME:RELIANT PLUMBING ORIG ID:1043575881 DESC DATE:260 | 1-1110 NEW BUSINESS ACCT (5718) - 1 | Housecall Pro Clearing | -142.18 |
| 2026-03-04 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -507.70 |
| 2026-03-04 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -154.72 |
| 2026-03-04 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,793.09 |
| 2026-03-04 | Expense | | | Circle K # 41550 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -45.32 |
| 2026-03-04 | Expense | | | SERVICE CHARGES FOR THE MONTH OF FEBRUARY | 1-1110 NEW BUSINESS ACCT (5718) - 1 | Bank Charges & Fees | -40.00 |
| 2026-03-04 | Expense | | | Circle K #2742464 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -71.43 |
| 2026-03-04 | Expense | | | Qt 4040 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -66.79 |
| 2026-03-04 | Expense | | | Exxon Kwik Chek #55 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -85.71 |
| 2026-03-04 | Expense | | | Exxon Kwik Chek #55 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -62.60 |

| Date | Type | Name | Memo/Description | Account | Category | Amount |
|---|---|---|---|---|---|---|
| 2026-03-04 | Expense | | Food Mart - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-04 | Expense | | Metro Mart No 9 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -47.91 |
| 2026-03-04 | Expense | | Nti Hwy 290 Elgin - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -48.69 |
| 2026-03-04 | Expense | | Qt 4125 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -53.74 |
| 2026-03-04 | Expense | | Qt 4152 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -54.03 |
| 2026-03-04 | Expense | | Qt 4152 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -50.61 |
| 2026-03-04 | Expense | | Qt 983 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -67.42 |
| 2026-03-04 | Expense | | Se40586 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -48.56 |
| 2026-03-04 | Expense | | Shell Oil 10013490007 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -47.47 |
| 2026-03-04 | Expense | | Shell Oil 57542085808 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -75.00 |
| 2026-03-04 | Expense | | Exxon 7 Eleven 35801 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-04 | Expense | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,565.91 |
| 2026-03-04 | Expense | Rippling | Wire Out Rippling Payments, In | 1-1160 Broadway 3325 | Payroll Processing Expense | -189.50 |
| 2026-03-04 | Expense | | Wire Out MTZ Quality Finishes | 1-1160 Broadway 3325 | Bldg Repair & Maintenance | -650.00 |
| 2026-03-04 | Expense | Spectrum | Spectrum - Cable, Satellite, and Other Pay Television/Radio Services | 1-1195 PEX Prepaid Card | Internet Service | -691.62 |
| 2026-03-04 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,525.03 |
| 2026-03-04 | Expense | | Amazon Mktpl*Bp9 Df4 Jc2 - Book Stores | 1-1190 Housecall Pro Prepaid Card | Office & Computer Supplies | -100.00 |
| 2026-03-04 | Expense | | Sq *Faded By Phil Llc - Barber And Beauty Shops | 1-1190 Housecall Pro Prepaid Card | Office & Computer Supplies | -109.25 |
| 2026-03-04 | Expense | COD DEVELOPMENT SERVICES | Cod Development Services - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -30.00 |
| 2026-03-04 | Expense | COD DEVELOPMENT SERVICES | Cod Development Services - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -175.00 |
| 2026-03-04 | Expense | | Jacobsmc Usa - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -4,515.00 |
| 2026-03-04 | Expense | | Georgetown Mpn - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -60.00 |
| 2026-03-04 | Expense | | City Of San Marcos Per - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -15.00 |
| 2026-03-04 | Expense | | City Of San Marcos Per - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -63.00 |
| 2026-03-04 | Expense | | City Of San Antonio - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -67.84 |
| 2026-03-04 | Expense | Greenworks Inspections | Greenworks Inspections & - Professional Services | 1-1190 Housecall Pro Prepaid Card | Subcontractors Expense | -525.00 |
| 2026-03-04 | Expense | Advance Auto Parts | Advance Auto Parts #8419 - Automotive Parts And Accessories Stores | 1-1190 Housecall Pro Prepaid Card | Maintenance & Repairs | -120.64 |
| 2026-03-04 | Expense | Advance Auto Parts | Advance Auto Parts #8770 - Automotive Parts And Accessories Stores | 1-1190 Housecall Pro Prepaid Card | Maintenance & Repairs | -47.02 |
| 2026-03-04 | Expense | Ferguson Austin | Ferguson Ent 2064 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -335.56 |
| 2026-03-04 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -333.95 |
| 2026-03-04 | Expense | SAN ANTONIO WINNELSON | San Antonio Winnelson - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -61.10 |
| 2026-03-04 | Expense | SAN ANTONIO WINNELSON | San Antonio Winnelson - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -295.43 |
| 2026-03-04 | Expense | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -68.41 |
| 2026-03-04 | Expense | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -32.11 |
| 2026-03-04 | Expense | THE HOME DEPOT | The Home De PO T #8520 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -24.68 |
| 2026-03-04 | Expense | THE HOME DEPOT | The Home De PO T #8520 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -35.64 |
| 2026-03-04 | Expense | THE HOME DEPOT | The Home De PO T #6892 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -61.97 |
| 2026-03-04 | Expense | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -15.30 |
| 2026-03-04 | Expense | THE HOME DEPOT | The Home De PO T #6548 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -24.12 |
| 2026-03-04 | Expense | THE HOME DEPOT | The Home De PO T #6570 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -134.54 |
| 2026-03-04 | Expense | THE HOME DEPOT | The Home De PO T #0580 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Tools, Consumable Supplies (when not job c | -517.44 |
| 2026-03-04 | Expense | THE HOME DEPOT | The Home De PO T #0564 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -87.27 |
| 2026-03-04 | Expense | THE HOME DEPOT | The Home De PO T #0589 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -75.18 |
| 2026-03-04 | Expense | THE HOME DEPOT | The Home De PO T #0588 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -155.69 |
| 2026-03-04 | Expense | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -192.88 |
| 2026-03-05 | Expense | SAN ANTONIO WINNELSON | San Antonio Winnelson - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -231.87 |
| 2026-03-05 | Expense | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -353.12 |
| 2026-03-05 | Expense | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -607.83 |
| 2026-03-05 | Expense | THE HOME DEPOT | The Home De PO T #8520 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -41.51 |
| 2026-03-05 | Expense | THE HOME DEPOT | The Home De PO T #8439 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -70.34 |
| 2026-03-05 | Expense | THE HOME DEPOT | The Home De PO T #6544 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -811.97 |
| 2026-03-05 | Expense | THE HOME DEPOT | The Home De PO T #6544 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -168.68 |
| 2026-03-05 | Expense | THE HOME DEPOT | The Home De PO T #6542 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -19.17 |
| 2026-03-05 | Expense | THE HOME DEPOT | The Home De PO T #6538 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -95.12 |
| 2026-03-05 | Expense | THE HOME DEPOT | The Home De PO T #6538 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -140.64 |
| 2026-03-05 | Expense | Josco Supply & Showroom | Ls Josco Group Llc - Miscellaneous Specialty Retail | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -20.37 |
| 2026-03-05 | Expense | Ferguson Austin | Ferguson Ent 2064 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,067.61 |
| 2026-03-05 | Expense | Advance Auto Parts | Advance Auto Parts #8419 - Automotive Parts And Accessories Stores | 1-1190 Housecall Pro Prepaid Card | Maintenance & Repairs | -398.30 |
| 2026-03-05 | Expense | HUGHES SUPPLY | Hughes Supply #575 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -96.28 |
| 2026-03-05 | Expense | HUGHES SUPPLY | Hughes Supply #575 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -247.75 |
| 2026-03-05 | Expense | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -439.79 |
| 2026-03-05 | Expense | Josco Supply & Showroom | Ls Josco Group Llc - Miscellaneous Specialty Retail | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -184.16 |
| 2026-03-05 | Expense | HEB | Heb Curbside - Grocery Stores Supermarkets | 1-1190 Housecall Pro Prepaid Card | Fuel | -82.11 |
| 2026-03-05 | Expense | HEB | Favor Heb Now - Eating Places Restaurants | 1-1190 Housecall Pro Prepaid Card | Fuel | -52.20 |
| 2026-03-05 | Expense | SMART START LLC | Smart Start Llc - Computer Programming | 1-1190 Housecall Pro Prepaid Card | Maintenance & Repairs | -501.69 |
| 2026-03-05 | Expense | | Dallas Water Utilities - Utilities | 1-1190 Housecall Pro Prepaid Card | Water | -694.52 |
| 2026-03-05 | Expense | Ingram Materials | Ingram Readymix Inc - Concrete Work Services | 1-1190 Housecall Pro Prepaid Card | Subcontractors Expense | -600.60 |
| 2026-03-05 | Expense | Ferguson Austin | Ferguson Ent 1869 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -97.83 |

| Date | Type | Name | Memo/Description | Account | Category/Split | Amount |
|---|---|---|---|---|---|---|
| 2026-03-05 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -50.95 |
| 2026-03-05 | Expense | | Chevron 0108477 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -60.35 |
| 2026-03-05 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -443.99 |
| 2026-03-05 | Deposit | | Reliant Plumbing TRANSFER K0O9Y1J2U1D1 | 1-1190 Housecall Pro Prepaid Card | Broadway 3325 | -2,500.00 |
| 2026-03-05 | Transfer | | Reliant Plumbing TRANSFER N2Y5D2O0S7W7 | 1-1190 Housecall Pro Prepaid Card | Broadway 3325 | -3,277.58 |
| 2026-03-05 | Transfer | | Reliant Plumbing TRANSFER Y4R4U2K1P0E0 | 1-1190 Housecall Pro Prepaid Card | Broadway 3325 | -2,479.91 |
| 2026-03-05 | Transfer | | Reliant Plumbing TRANSFER T9T4Z1J1N9Z6 | 1-1190 Housecall Pro Prepaid Card | Broadway 3325 | -2,356.00 |
| 2026-03-05 | Expense | | Valero  521 E Hopkins - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -33.24 |
| 2026-03-05 | Expense | | Shell Oil 57545830002 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -46.81 |
| 2026-03-05 | Expense | | Shell Oil 57541531604 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -53.88 |
| 2026-03-05 | Expense | | Shell Oil 12421948006 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -23.30 |
| 2026-03-05 | Expense | | Rudy's Country Str&Bbq - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -64.43 |
| 2026-03-05 | Expense | | Qt 936 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -51.14 |
| 2026-03-05 | Expense | | Qt 936 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -50.73 |
| 2026-03-05 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -159.29 |
| 2026-03-05 | Expense | | Qt 4170 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-05 | Expense | | Qt 4036 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -57.97 |
| 2026-03-05 | Expense | | Qt 4036 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-05 | Expense | | Qt 4032 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -90.11 |
| 2026-03-05 | Expense | | Fiesta Mart #164 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -61.55 |
| 2026-03-05 | Expense | | Circle K #2741055 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-05 | Expense | | Circle K #2740029 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -65.02 |
| 2026-03-05 | Expense | | Circle K # 41550 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -32.73 |
| 2026-03-05 | Expense | | 7 Eleven 35624 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-05 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -34.19 |
| 2026-03-05 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,037.01 |
| 2026-03-05 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -159.29 |
| 2026-03-05 | Expense | | Qt 4036 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -66.91 |
| 2026-03-05 | Expense | | Qt 4036 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -60.53 |
| 2026-03-05 | Expense | | Qt 4037 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -35.11 |
| 2026-03-05 | Expense | THE HOME DEPOT | THE HOME DEPOT #6538 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -433.92 |
| 2026-03-05 | Expense | Rippling | Wire Out Rippling Payments, In | 1-1160 Broadway 3325 | Accrued Payroll | -57,378.71 |
| 2026-03-05 | Expense | Rippling | Wire Out Rippling Payments, In | 1-1160 Broadway 3325 | Accrued Payroll | -101,518.16 |
| 2026-03-05 | Expense | Rippling | PEOPLE CENTER   BILL YRPGN6PBV86K15A | 1-1160 Broadway 3325 | Payroll Processing Expense | -135.03 |
| 2026-03-05 | Expense | PEX Card | PEX CARD      EPAY RELIANT PLUMBING & DRA | 1-1160 Broadway 3325 | PEX Prepaid Card | -15,000.00 |
| 2026-03-05 | Expense | The Lane Law Firm | THE LANE LAW FIR CORP COLL RELIANT PLUMBING | 1-1160 Broadway 3325 | Legal Services | -5,000.00 |
| 2026-03-05 | Expense | Jamison Properties - Georgetown Ren | 1616 WILLIAMS DR SALE RELIANT PLUMBING & DRA | 1-1160 Broadway 3325 | | -891.38 |
| 2026-03-05 | Expense | Leif Johnson | LEIF JOHNSON COLLISION - Automotive Body Repair Shops | 1-1195 PEX Prepaid Card | Maintenance & Repairs | -2,500.00 |
| 2026-03-05 | Expense | Corvus of San Antonio | IN *CORVUS OF SAN ANTON - Professional Services Not Elsewhere Clasified | 1-1195 PEX Prepaid Card | Office Cleaning | -992.33 |
| 2026-03-05 | Expense | Texaco | TEXACO 0377023 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -64.09 |
| 2026-03-05 | Expense | | MURPHY7210ATWALMART - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -79.44 |
| 2026-03-05 | Expense | | ON THE GO - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -125.00 |
| 2026-03-05 | Expense | | FOOD MART - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -89.17 |
| 2026-03-05 | Expense | | BERRY CREEK FOOD STORE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -13.68 |
| 2026-03-05 | Expense | Leif Johnson | LEIF JOHNSON COLLISION - Automotive Body Repair Shops | 1-1195 PEX Prepaid Card | Maintenance & Repairs | -2,500.00 |
| 2026-03-06 | Expense | | Qt 4165 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -40.09 |
| 2026-03-06 | Expense | | Space Mart - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -34.55 |
| 2026-03-06 | Expense | Shell | SHELL 12979894016 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -71.36 |
| 2026-03-06 | Expense | | RANDALL FUEL2987 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -54.60 |
| 2026-03-06 | Expense | | QT 4152 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -50.07 |
| 2026-03-06 | Expense | | Shell Oil 57546015900 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -46.98 |
| 2026-03-06 | Expense | Chevron | CHEVRON 0386767 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -44.00 |
| 2026-03-06 | Expense | | FOOD MART - Service Stations | 1-1195 PEX Prepaid Card | Fuel | -16.27 |
| 2026-03-06 | Expense | Woody's Country Market | WOODY'S COUNTRY MARKET - Service Stations | 1-1195 PEX Prepaid Card | Office & Computer Supplies | -100.00 |
| 2026-03-06 | Expense | SAN ANTONIO WINNELSON | San Antonio Winnelson - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -129.90 |
| 2026-03-06 | Expense | Reece Plumbing | Reece Plumbing  1012 Aus - Hardware Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -475.36 |
| 2026-03-06 | Expense | Ferguson Austin | Ferguson Ent 2064 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -409.12 |
| 2026-03-06 | Expense | Safelite | Safelite E Commerce - Automotive Parts And Accessories Stores | 1-1190 Housecall Pro Prepaid Card | Maintenance & Repairs | -2,032.26 |
| 2026-03-06 | Expense | | City Of Castle Hills - Fines Government Administrative Entities | 1-1190 Housecall Pro Prepaid Card | Permits | -189.00 |
| 2026-03-06 | Expense | | QT 4157 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -55.49 |
| 2026-03-06 | Expense | | Se40580 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -55.19 |
| 2026-03-06 | Expense | | Mays St Nti - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -59.63 |
| 2026-03-06 | Expense | | Qt 4129 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -54.99 |
| 2026-03-06 | Expense | THE HOME DEPOT | The Home De PO T #0554 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Tools, Consumable Supplies (when not job c | -41.97 |
| 2026-03-06 | Expense | THE HOME DEPOT | The Home De PO T #0580 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -30.72 |
| 2026-03-06 | Expense | THE HOME DEPOT | The Home De PO T #6526 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -714.94 |
| 2026-03-06 | Expense | THE HOME DEPOT | The Home De PO T #6538 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -163.98 |
| 2026-03-06 | Expense | THE HOME DEPOT | The Home De PO T #6544 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -31.89 |
| 2026-03-06 | Expense | THE HOME DEPOT | The Home De PO T #6570 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -20.39 |
| 2026-03-06 | Expense | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -50.72 |
| 2026-03-06 | Expense | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -645.44 |
| 2026-03-06 | Expense | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -513.11 |
| 2026-03-06 | Expense | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -288.39 |
| 2026-03-06 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,116.38 |
| 2026-03-06 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -149.86 |

| Date | Type | | Name | Memo/Description | Account | Category | Amount |
|---|---|---|---|---|---|---|---|
| 2026-03-06 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -50.41 |
| 2026-03-06 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,245.64 |
| 2026-03-06 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,157.17 |
| 2026-03-06 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -144.74 |
| 2026-03-06 | Expense | | | 7 Eleven 38608 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -44.93 |
| 2026-03-06 | Expense | | | Chevron 0210507 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -60.05 |
| 2026-03-06 | Expense | | | Circle K # 04675 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -62.90 |
| 2026-03-06 | Expense | | | Exxon 10555 Hwy 290 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -46.73 |
| 2026-03-06 | Expense | | | Food Mart - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -67.38 |
| 2026-03-06 | Expense | | | Coa/Permit & Develo - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -67.32 |
| 2026-03-06 | Expense | | | Qt 4055 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -78.55 |
| 2026-03-06 | Expense | | | Debit for $3,278.52 an item was deposited to your account in err | 1-1110 NEW BUSINESS ACCT (5718) - 1 | Invoice Adjustment Clearing | -3,278.52 |
| 2026-03-06 | Expense | | | Coa/Permit & Develo - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -67.32 |
| 2026-03-06 | Expense | | Asme.org | Asme.Org - Membership Organizations | 1-1190 Housecall Pro Prepaid Card | Dues & Subscriptions | -25.00 |
| 2026-03-06 | Expense | | | Georgetown Mpn - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -120.00 |
| 2026-03-06 | Expense | | Excavation Experts | Wire Out Excavation Experts RA | 1-1160 Broadway 3325 | Accounts Payable (A/P) | -5,000.00 |
| 2026-03-06 | Expense | | Texas Disposal Systems | TEXAS DISPOSAL S AUTOPAY 7100279234 | 1-1160 Broadway 3325 | Lawn Service/Trash Removal | -677.64 |
| 2026-03-06 | Expense | | | Georgetown Mpn - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -60.00 |
| 2026-03-06 | Expense | | HOLT CAT | Holt Cat Ma - Commercial Equipment | 1-1190 Housecall Pro Prepaid Card | Equipment Repairs & Maintenance | -211.66 |
| 2026-03-06 | Expense | | | Benny's Tacos #2 - Eating Places Restaurants | 1-1190 Housecall Pro Prepaid Card | Meals | -48.86 |
| 2026-03-06 | Expense | | VUE TESTING EXAM | WI *Vue*Testing Exam - Educational Services | 1-1190 Housecall Pro Prepaid Card | Training & Continuing Education | -68.50 |
| 2026-03-06 | Expense | | | Service Fee - Government Services | 1-1190 Housecall Pro Prepaid Card | Bank Charges & Fees | -2.00 |
| 2026-03-06 | Expense | | G P EQUIPMENT CO | G P Equipment Company - Commercial Equipment | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,399.67 |
| 2026-03-06 | Expense | | THE HOME DEPOT | Homede PO T.Com - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -101.20 |
| 2026-03-06 | Expense | | | Service Fee - Government Services | 1-1190 Housecall Pro Prepaid Card | Bank Charges & Fees | -2.00 |
| 2026-03-06 | Expense | | Austin Pump | Austin Pumpsupply M - Commercial Equipment | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -4,091.09 |
| 2026-03-06 | Expense | | THE HOME DEPOT | Homede PO T.Com - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -26.45 |
| 2026-03-06 | Expense | | Asme.org | Asme.Org - Membership Organizations | 1-1190 Housecall Pro Prepaid Card | Dues & Subscriptions | -40.00 |
| 2026-03-07 | Expense | | THE HOME DEPOT | The Home De PO T #6541 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -51.54 |
| 2026-03-07 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -126.83 |
| 2026-03-07 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -18.57 |
| 2026-03-07 | Expense | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -54.29 |
| 2026-03-07 | Expense | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -398.67 |
| 2026-03-07 | Expense | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -149.44 |
| 2026-03-07 | Expense | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -28.03 |
| 2026-03-07 | Expense | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -250.34 |
| 2026-03-07 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -20.50 |
| 2026-03-07 | Expense | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -89.88 |
| 2026-03-07 | Expense | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -94.57 |
| 2026-03-07 | Expense | | THE HOME DEPOT | The Home De PO T #8454 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -18.45 |
| 2026-03-07 | Expense | | THE HOME DEPOT | The Home De PO T #6570 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -20.83 |
| 2026-03-07 | Expense | | THE HOME DEPOT | The Home De PO T #6570 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -373.96 |
| 2026-03-07 | Expense | | THE HOME DEPOT | The Home De PO T #6563 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -18.77 |
| 2026-03-07 | Expense | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -256.67 |
| 2026-03-07 | Expense | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -309.77 |
| 2026-03-07 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -15.66 |
| 2026-03-07 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -132.82 |
| 2026-03-07 | Expense | | | Speedy Stop 105 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-07 | Expense | | | Randall Fuel2987 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -45.72 |
| 2026-03-07 | Expense | | | Qt 4147 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-07 | Expense | | | Qt 4138 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-07 | Expense | | | Qt 4036 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -57.01 |
| 2026-03-07 | Expense | | | Fuelwise 5 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -48.32 |
| 2026-03-07 | Expense | | | Food Mart - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -39.26 |
| 2026-03-07 | Expense | | | Food Mart - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -40.01 |
| 2026-03-07 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -80.77 |
| 2026-03-07 | Expense | | | Food Bucket # 2 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -61.52 |
| 2026-03-07 | Expense | | | Exxon 7 Eleven 36591 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-07 | Expense | | | Chevron 0210247 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -65.82 |
| 2026-03-07 | Expense | | | 7 Eleven 41166 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -46.70 |
| 2026-03-07 | Expense | | | 7 Eleven 38615 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -35.66 |
| 2026-03-07 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -755.79 |
| 2026-03-07 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -91.59 |
| 2026-03-07 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -800.10 |
| 2026-03-07 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,237.62 |
| 2026-03-07 | Expense | | | Exxon 7 Eleven 36591 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -31.64 |
| 2026-03-07 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -50.31 |
| 2026-03-07 | Expense | | THE HOME DEPOT | The Home De PO T #6531 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -80.06 |
| 2026-03-07 | Expense | | Exxon | EXXON ELROY AND ROSS M - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -63.64 |
| 2026-03-07 | Expense | | EBAY | E Bay O*13 14325 74562 - Department Stores | 1-1190 Housecall Pro Prepaid Card | Office & Computer Supplies | -56.72 |
| 2026-03-07 | Expense | | CallRail Inc. | Callrail Inc* - Consulting Public Relations | 1-1190 Housecall Pro Prepaid Card | OTT- Other Digital Marketing | -539.48 |
| 2026-03-07 | Expense | | | Lakeway Municipal Utility - Utilities | 1-1190 Housecall Pro Prepaid Card | Permits | -77.00 |

| Date | Type | | Name | Description | Account | Category | Amount |
|---|---|---|---|---|---|---|---|
| 2026-03-07 | Expense | | | Howard Ln Austin - Service Stations | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-07 | Expense | | Asme.org | Asme.Org - Membership Organizations | 1-1190 Housecall Pro Prepaid Card | Dues & Subscriptions | -4.00 |
| 2026-03-07 | Expense | | | Coa/Permit & Develo - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -67.32 |
| 2026-03-07 | Expense | | Greenworks Inspections | Greenworks Inspections & - Professional Services | 1-1190 Housecall Pro Prepaid Card | Subcontractors Expense | -525.00 |
| 2026-03-07 | Expense | | Greenworks Inspections | Greenworks Inspections & - Professional Services | 1-1190 Housecall Pro Prepaid Card | Subcontractors Expense | -525.00 |
| 2026-03-07 | Expense | | LOWES | Lowes #01088* - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -139.64 |
| 2026-03-07 | Expense | | O'REILLY | O'reilly 750 - Automotive Parts And Accessories Stores | 1-1190 Housecall Pro Prepaid Card | Maintenance & Repairs | -61.67 |
| 2026-03-07 | Expense | | Ferguson Austin | Ferguson Ent 2064 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -494.45 |
| 2026-03-07 | Expense | | Ferguson Austin | Ferguson Ent 2064 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -53.67 |
| 2026-03-07 | Expense | | Ferguson Austin | Ferguson Ent #242 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -313.02 |
| 2026-03-07 | Expense | | Reece Plumbing | Reece Plumbing  1169 Geo - Industrial Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -972.31 |
| 2026-03-07 | Expense | | | Service Fee - Government Services | 1-1190 Housecall Pro Prepaid Card | Bank Charges & Fees | -2.00 |
| 2026-03-07 | Expense | | THE HOME DEPOT | The Home De PO T #0504 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -220.17 |
| 2026-03-07 | Expense | | THE HOME DEPOT | The Home De PO T #0580 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Tools, Consumable Supplies (when not job c | -336.54 |
| 2026-03-07 | Expense | | 7-Eleven | 7-ELEVEN 41174 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -61.63 |
| 2026-03-07 | Expense | | THE HOME DEPOT | The Home De PO T #0588 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -76.44 |
| 2026-03-07 | Expense | | THE HOME DEPOT | The Home De PO T #0588 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -42.82 |
| 2026-03-07 | Expense | | Circle K | CIRCLE K #2741020 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -75.00 |
| 2026-03-07 | Expense | | | CASEYS #4824 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -79.78 |
| 2026-03-07 | Expense | | | PAYPAL *ALEJOJONATH - Professional Services Not Elsewhere Clasified  Electrician for Job | 1-1195 PEX Prepaid Card | Subcontractors Expense | -320.00 |
| 2026-03-08 | Expense | | THE HOME DEPOT | The Home De PO T #0582 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -431.92 |
| 2026-03-08 | Expense | | | Service Fee - Government Services | 1-1190 Housecall Pro Prepaid Card | Bank Charges & Fees | -2.00 |
| 2026-03-08 | Expense | | Ferguson Austin | Ferguson Ent 1869 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -2,383.64 |
| 2026-03-08 | Expense | | Ferguson Austin | Ferguson Ent 1869 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -92.63 |
| 2026-03-08 | Expense | | Housecall Pro | Housecall Pro - Computers Peripherals And Software | 1-1190 Housecall Pro Prepaid Card | Software & IT | -1,284.91 |
| 2026-03-08 | Expense | | Housecall Pro | Housecall Pro - Computers Peripherals And Software | 1-1190 Housecall Pro Prepaid Card | Software & IT | -25.00 |
| 2026-03-08 | Expense | | | Coa/Permit & Develo - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -43.09 |
| 2026-03-08 | Expense | | HEB | Heb Curbside - Grocery Stores Supermarkets | 1-1190 Housecall Pro Prepaid Card | Fuel | -140.76 |
| 2026-03-08 | Expense | | | Service Fee - Government Services | 1-1190 Housecall Pro Prepaid Card | Bank Charges & Fees | -2.00 |
| 2026-03-08 | Expense | | | Taco Cabana 20280 Olo - Fast Food Restaurants | 1-1190 Housecall Pro Prepaid Card | Meals | -68.17 |
| 2026-03-08 | Expense | | | Taco Cabana 20280 Olo - Fast Food Restaurants | 1-1190 Housecall Pro Prepaid Card | Meals | -22.72 |
| 2026-03-08 | Expense | | | Dd/Br #351214 - Fast Food Restaurants | 1-1190 Housecall Pro Prepaid Card | Meals | -45.44 |
| 2026-03-08 | Expense | | | Reliant Plumbing - Utilities | 1-1190 Housecall Pro Prepaid Card | Office & Computer Supplies | -1.00 |
| 2026-03-08 | Expense | | | Coa/Permit & Develo - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -43.09 |
| 2026-03-08 | Expense | | THE HOME DEPOT | The Home De PO T #0580 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -35.59 |
| 2026-03-08 | Expense | | | Service Fee - Government Services | 1-1190 Housecall Pro Prepaid Card | Bank Charges & Fees | -2.00 |
| 2026-03-08 | Expense | | | Shell Oil 57542340401 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -75.00 |
| 2026-03-08 | Expense | | THE HOME DEPOT | The Home De PO T #6538 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -46.35 |
| 2026-03-08 | Expense | | THE HOME DEPOT | The Home De PO T #0504 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -173.11 |
| 2026-03-08 | Expense | | THE HOME DEPOT | The Home De PO T #6542 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -73.73 |
| 2026-03-08 | Expense | | THE HOME DEPOT | The Home De PO T #6570 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -16.09 |
| 2026-03-08 | Expense | | | Big Bucket 3 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -86.71 |
| 2026-03-08 | Expense | | | Chevron 0209104 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -64.36 |
| 2026-03-08 | Expense | | THE HOME DEPOT | The Home De PO T #0503 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -30.21 |
| 2026-03-08 | Expense | | | Food Mart - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -43.00 |
| 2026-03-08 | Expense | | | Mays St Nti - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -42.63 |
| 2026-03-08 | Expense | | | Qt 4032 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -60.68 |
| 2026-03-08 | Expense | | | Qt 4037 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -65.25 |
| 2026-03-08 | Expense | | | Qt 4154 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-08 | Expense | | | Qt 4157 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -76.98 |
| 2026-03-08 | Expense | | | Shell Oil 12392209008 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -75.00 |
| 2026-03-08 | Expense | | | Shell Oil 57542340401 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -52.80 |
| 2026-03-08 | Expense | | | Sunoco 8001026802 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -86.50 |
| 2026-03-08 | Expense | | | Food Mart - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -40.76 |
| 2026-03-08 | Expense | | | Coa/Permit & Develo - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -67.10 |
| 2026-03-08 | Expense | | Shell | SHELL OIL 10000966001 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -72.50 |
| 2026-03-09 | Expense | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -2,952.13 |
| 2026-03-09 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,309.36 |
| 2026-03-09 | Expense | | | Chevron 0210506 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -45.41 |
| 2026-03-09 | Expense | | | Chevron 0386546 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -40.23 |
| 2026-03-09 | Expense | | | Circle K #2740255 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-09 | Expense | | | Circle K #2742301 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -67.39 |
| 2026-03-09 | Expense | | | Exxon Ricky Rockets Ga - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -53.35 |
| 2026-03-09 | Expense | | | Qt 4147 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-09 | Expense | | Spectrum | SPECTRUM        SPECTRUM 3437643 | 1-1160 Broadway 3325 | Internet Service | -150.53 |
| 2026-03-09 | Expense | | Shell | SHELL SERVICE STATION - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -60.08 |
| 2026-03-09 | Expense | | | QT 875 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -31.50 |
| 2026-03-09 | Expense | | | QT 4022 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -85.42 |
| 2026-03-09 | Expense | | | RACETRAC 498 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -19.38 |
| 2026-03-09 | Expense | | | RACETRAC 498 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -55.62 |
| 2026-03-09 | Expense | | Circle K | CIRCLE K #2741843 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -75.22 |
| 2026-03-09 | Expense | | Chevron | CHEVRON 0209104 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -17.50 |
| 2026-03-09 | Expense | | | BUC-EE'S #0034 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -104.23 |
| 2026-03-09 | Expense | | THE HOME DEPOT | The Home De PO T #8439 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -206.80 |
| 2026-03-09 | Expense | | Airbnb | AIRBNB * HMC4HTFAS3 - Travel Agencies and Tour Operators | 1-1195 PEX Prepaid Card | Lodging/Airfare | -2,274.97 |
| 2026-03-09 | Expense | | THE HOME DEPOT | The Home De PO T #8418 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -68.76 |
| 2026-03-09 | Expense | | THE HOME DEPOT | The Home De PO T #6547 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -79.07 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2026-03-09 | Expense | | THE HOME DEPOT | The Home De PO T #6541 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -113.57 |
| 2026-03-09 | Expense | | AutoZone | Autozone #6336 - Automotive Parts And Accessories Stores | 1-1190 Housecall Pro Prepaid Card | Maintenance & Repairs | -25.96 |
| 2026-03-09 | Expense | | HUGHES SUPPLY | Hughes Supply #575 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -140.09 |
| 2026-03-09 | Expense | | | Suds Ventures Ii Ltd - Car Washes | 1-1190 Housecall Pro Prepaid Card | Maintenance & Repairs | -15.00 |
| 2026-03-09 | Expense | | | Little Caesars 1458 0017 - Fast Food Restaurants | 1-1190 Housecall Pro Prepaid Card | Meals | -79.49 |
| 2026-03-09 | Expense | | | Reliant Plumbing  Dr - Utilities | 1-1190 Housecall Pro Prepaid Card | Office & Computer Supplies | -1.00 |
| 2026-03-09 | Expense | | | Wire Out Trent Hoffpowier NAVY | 1-1160 Broadway 3325 | Accrued Payroll | -697.12 |
| 2026-03-09 | Expense | | THE HOME DEPOT | The Home De PO T #6863 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Tools, Consumable Supplies (when not job c | -60.53 |
| 2026-03-10 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -48.84 |
| 2026-03-10 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -146.42 |
| 2026-03-10 | Expense | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -73.94 |
| 2026-03-10 | Expense | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,133.02 |
| 2026-03-10 | Expense | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -39.29 |
| 2026-03-10 | Expense | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -34.33 |
| 2026-03-10 | Expense | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -275.11 |
| 2026-03-10 | Expense | | THE HOME DEPOT | The Home De PO T #8454 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -216.18 |
| 2026-03-10 | Expense | | THE HOME DEPOT | The Home De PO T #6892 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -68.33 |
| 2026-03-10 | Expense | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -790.23 |
| 2026-03-10 | Expense | | 7-Eleven | EXXON 7-ELEVEN 36596 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -74.96 |
| 2026-03-10 | Expense | | | QT 4036 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -66.48 |
| 2026-03-10 | Expense | | | QT 4036 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -57.02 |
| 2026-03-10 | Expense | | Avoca AI | Www.Avoca.Ai - Computer Software Stores | 1-1190 Housecall Pro Prepaid Card | Dues & Subscriptions | -2,145.60 |
| 2026-03-10 | Expense | | Ferguson Austin | Ferguson Ent #242 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -173.22 |
| 2026-03-10 | Expense | | Reece Plumbing | Reece Plumbing 1166 Dal - Industrial Supplies | 1-1190 Housecall Pro Prepaid Card | Tools, Consumable Supplies (when not job c | -88.67 |
| 2026-03-10 | Expense | | Reece Plumbing | Reece Plumbing  1169 Geo - Industrial Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -744.84 |
| 2026-03-10 | Expense | | Reece Plumbing | Reece Plumbing  1180 Dal - Industrial Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -658.04 |
| 2026-03-10 | Expense | | THE HOME DEPOT | The Home De PO T #0503 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -11.64 |
| 2026-03-10 | Expense | | THE HOME DEPOT | The Home De PO T #0503 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -117.03 |
| 2026-03-10 | Expense | | O'REILLY | O'reilly 4417 - Automotive Parts And Accessories Stores | 1-1190 Housecall Pro Prepaid Card | Maintenance & Repairs | -452.25 |
| 2026-03-10 | Expense | | THE HOME DEPOT | The Home De PO T #0504 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,115.35 |
| 2026-03-10 | Expense | | THE HOME DEPOT | The Home De PO T #0580 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -500.00 |
| 2026-03-10 | Expense | | THE HOME DEPOT | The Home De PO T #0588 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -155.94 |
| 2026-03-10 | Expense | | THE HOME DEPOT | The Home De PO T #6541 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -18.34 |
| 2026-03-10 | Expense | | THE HOME DEPOT | The Home De PO T #6544 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -69.53 |
| 2026-03-10 | Expense | | THE HOME DEPOT | The Home De PO T #6547 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -49.28 |
| 2026-03-10 | Expense | | THE HOME DEPOT | The Home De PO T #6863 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -10.80 |
| 2026-03-10 | Expense | | THE HOME DEPOT | The Home De PO T #6863 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -11.64 |
| 2026-03-10 | Expense | | THE HOME DEPOT | The Home De PO T #0580 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -54.10 |
| 2026-03-10 | Expense | | Advance Auto Parts | Advance Auto Parts #8419 - Automotive Parts And Accessories Stores | 1-1190 Housecall Pro Prepaid Card | Maintenance & Repairs | -281.36 |
| 2026-03-10 | Expense | | HUGHES SUPPLY | Hughes Supply #575 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -695.36 |
| 2026-03-10 | Expense | | | City Of San Antonio - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -135.68 |
| 2026-03-10 | Expense | | | SUNOCO 0485041800 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -55.00 |
| 2026-03-10 | Expense | | | LOVE'S #0379 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -175.00 |
| 2026-03-10 | Expense | | Circle K | CIRCLE K #2740119 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -5.22 |
| 2026-03-10 | Expense | | Chevron | CHEVRON 0200158 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -50.34 |
| 2026-03-10 | Expense | | | Wwc Austin - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -28.12 |
| 2026-03-10 | Expense | | | Garland Bldg Insp - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -175.00 |
| 2026-03-10 | Expense | | COD DEVELOPMENT SERVICES | Cod Development Services - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -15.00 |
| 2026-03-10 | Expense | | COD DEVELOPMENT SERVICES | Cod Development Services - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -211.00 |
| 2026-03-10 | Expense | | COD DEVELOPMENT SERVICES | Cod Development Services - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -229.10 |
| 2026-03-10 | Expense | | COD DEVELOPMENT SERVICES | Cod Development Services - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -175.00 |
| 2026-03-10 | Expense | | | Georgetown Mpn - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -60.00 |
| 2026-03-10 | Expense | | | Georgetown Mpn - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -60.00 |
| 2026-03-10 | Expense | | CHIIRP | Chiirp - Computer Software Stores | 1-1190 Housecall Pro Prepaid Card | OTT- Other Digital Marketing | -100.00 |
| 2026-03-10 | Expense | | CHIIRP | Chiirp - Computer Software Stores | 1-1190 Housecall Pro Prepaid Card | OTT- Other Digital Marketing | -100.00 |
| 2026-03-10 | Expense | | | City Of San Antonio - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -60.42 |
| 2026-03-10 | Expense | | | City Of San Antonio - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -60.42 |
| 2026-03-10 | Expense | | | City Of San Antonio - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -63.60 |
| 2026-03-10 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -637.76 |
| 2026-03-10 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -806.48 |
| 2026-03-10 | Expense | | | Qt 4152 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-10 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -225.99 |
| 2026-03-10 | Expense | | | Wire Out Edward Isom NAVY FEDE | 1-1160 Broadway 3325 | Housecall Pro Clearing | -750.00 |
| 2026-03-10 | Expense | | Rippling | RIPPLING PAYMENT GLOBAL_PAY B28VZDKGG673GAO | 1-1160 Broadway 3325 | Accrued Payroll | -162.66 |
| 2026-03-10 | Expense | | Rippling | Cont Rippling HSAcontrbt 1571764 | 1-1160 Broadway 3325 | Benefits Payable | -23.07 |
| 2026-03-10 | Expense | | | Shell Oil 57546021809 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -51.06 |
| 2026-03-10 | Expense | | | Shell Oil 57542085303 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -75.00 |
| 2026-03-10 | Expense | | | Shell Oil 12590737008 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -75.00 |
| 2026-03-10 | Expense | | | Shell Oil 57542085303 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -70.85 |
| 2026-03-10 | Expense | | | Qt 943 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -60.23 |
| 2026-03-10 | Expense | | | Qt 4152 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -34.97 |
| 2026-03-10 | Expense | | | Qt 4131 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -56.11 |
| 2026-03-10 | Expense | | | 7 11 #36561 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -39.61 |

| Date | Type | Name | Memo/Description | Account | Category | Amount |
|---|---|---|---|---|---|---|
| 2026-03-10 | Expense | | Qt 943 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -47.05 |
| 2026-03-10 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -7.49 |
| 2026-03-11 | Expense | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,060.93 |
| 2026-03-11 | Expense | Reece Plumbing | Reece Plumbing  1180 Dal - Industrial Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -106.78 |
| 2026-03-11 | Expense | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -298.06 |
| 2026-03-11 | Expense | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -204.87 |
| 2026-03-11 | Expense | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -225.46 |
| 2026-03-11 | Expense | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -127.90 |
| 2026-03-11 | Expense | | Conoco  Hewitt Grocery - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -0.96 |
| 2026-03-11 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -49.26 |
| 2026-03-11 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -32.53 |
| 2026-03-11 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,049.31 |
| 2026-03-11 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -392.95 |
| 2026-03-11 | Expense | | Conoco  Hewitt Grocery - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -0.46 |
| 2026-03-11 | Expense | Reece Plumbing | Reece Plumbing  1169 Geo - Industrial Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -477.97 |
| 2026-03-11 | Expense | | Exxon Mi Amigo - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -57.47 |
| 2026-03-11 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -354.60 |
| 2026-03-11 | Expense | Reece Plumbing | Reece Plumbing  1016 New - Hardware Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -373.54 |
| 2026-03-11 | Expense | Josco Supply & Showroom | Ls Josco Group Llc - Miscellaneous Specialty Retail | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -314.61 |
| 2026-03-11 | Expense | Ferguson Austin | Ferguson Ent 2064 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -147.21 |
| 2026-03-11 | Expense | Abbra Excavation | In *Abbra Llc - Construction Materials | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -800.00 |
| 2026-03-11 | Expense | | Jon's Tool Rental - Equipment Rental | 1-1190 Housecall Pro Prepaid Card | Equipment Rental (when not job chargeable) | -494.66 |
| 2026-03-11 | Expense | Alert 360 Opco, Inc. | Alert 360 - Detective Agencies | 1-1190 Housecall Pro Prepaid Card | Alarm Service | -74.69 |
| 2026-03-11 | Expense | | Club Car Wash  O'connor - Car Washes | 1-1190 Housecall Pro Prepaid Card | Maintenance & Repairs | -14.00 |
| 2026-03-11 | Expense | | Georgetown Mpn - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -60.00 |
| 2026-03-11 | Expense | Semrush | Semrush - Computers Peripherals And Software | 1-1190 Housecall Pro Prepaid Card | OTT- Other Digital Marketing | -218.90 |
| 2026-03-11 | Expense | Ferguson Austin | Ferguson Ent #242 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -667.80 |
| 2026-03-11 | Expense | | City Of Temple Online - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -55.00 |
| 2026-03-11 | Expense | Greenworks Inspections | Greenworks Inspections & - Professional Services | 1-1190 Housecall Pro Prepaid Card | Subcontractors Expense | -525.00 |
| 2026-03-11 | Expense | | Exxon Smart Stop #7 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -67.08 |
| 2026-03-11 | Expense | HUGHES SUPPLY | Hughes Supply #575 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -105.78 |
| 2026-03-11 | Expense | Advance Auto Parts | Advance Auto Parts #8736 - Automotive Parts And Accessories Stores | 1-1190 Housecall Pro Prepaid Card | Maintenance & Repairs | -61.68 |
| 2026-03-11 | Expense | Ferguson Austin | Ferguson Ent 2064 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -89.10 |
| 2026-03-11 | Expense | Ferguson Austin | Ferguson Ent 2064 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -10.46 |
| 2026-03-11 | Expense | | City Of Harker Heights Tx - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -40.00 |
| 2026-03-11 | Expense | | Lakeway Shamrock - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -58.04 |
| 2026-03-11 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -33.29 |
| 2026-03-11 | Expense | | Qt 4037 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -61.99 |
| 2026-03-11 | Expense | Shell | SHELL 12979894016 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -175.00 |
| 2026-03-11 | Bill Payment (Check) | Texas Disposal Systems | | 1-1160 Broadway 3325 | Accounts Payable (A/P) | -3,010.54 |
| 2026-03-11 | Bill Payment (Check) | United Health Care | | 1-1160 Broadway 3325 | Accounts Payable (A/P) | -36,888.72 |
| 2026-03-11 | Bill Payment (Check) | United Health Care | | 1-1160 Broadway 3325 | Accounts Payable (A/P) | -37,487.90 |
| 2026-03-11 | Expense | | Nti Hwy 290 Elgin - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -57.71 |
| 2026-03-11 | Expense | | WITHDRAWAL | 1-1160 Broadway 3325 | Petty Cash in Safe | -1,000.00 |
| 2026-03-11 | Expense | Texas Disposal Systems | TEXAS DISPOSAL S AUTOPAY 1 03587612 | 1-1160 Broadway 3325 | Lawn Service/Trash Removal | -987.21 |
| 2026-03-11 | Expense | | MURPHY 8929 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -100.00 |
| 2026-03-11 | Expense | | KNIGHTS FOOD MART - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -73.86 |
| 2026-03-11 | Bill Payment (Check) | United Health Care | | 1-1160 Broadway 3325 | Accounts Payable (A/P) | -32,990.18 |
| 2026-03-11 | Expense | Circle K | CIRCLE K #2740119 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -5.83 |
| 2026-03-11 | Expense | Chevron | CHEVRON 0308222 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -100.00 |
| 2026-03-11 | Expense | | H-E-B GAS #718 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -61.40 |
| 2026-03-11 | Expense | | Qt 4161 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -65.03 |
| 2026-03-11 | Expense | | Shell Oil 12528053007 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -27.25 |
| 2026-03-11 | Expense | | CEFCO #0013 BELTON TX - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -68.45 |
| 2026-03-12 | Expense | Ferguson Austin | Ferguson Ent 2064 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -105.52 |
| 2026-03-12 | Expense | Ferguson Austin | Ferguson Ent 2064 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -123.16 |
| 2026-03-12 | Expense | Ferguson Austin | Ferguson Ent #582 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -539.82 |
| 2026-03-12 | Expense | Reece Plumbing | Reece Plumbing  1016 New - Hardware Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -223.93 |
| 2026-03-12 | Expense | SAN ANTONIO WINNELSON | San Antonio Winnelson - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,466.84 |
| 2026-03-12 | Expense | | Service Fee - Government Services | 1-1190 Housecall Pro Prepaid Card | Bank Charges & Fees | -2.00 |
| 2026-03-12 | Expense | | Service Fee - Government Services | 1-1190 Housecall Pro Prepaid Card | Bank Charges & Fees | -2.00 |
| 2026-03-12 | Expense | THE HOME DEPOT | The Home De PO T #0504 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -262.84 |
| 2026-03-12 | Expense | THE HOME DEPOT | The Home De PO T #0580 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -368.92 |
| 2026-03-12 | Expense | THE HOME DEPOT | The Home De PO T #0588 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -14.73 |
| 2026-03-12 | Expense | THE HOME DEPOT | The Home De PO T #0589 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -97.90 |
| 2026-03-12 | Expense | THE HOME DEPOT | The Home De PO T #0589 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -42.12 |
| 2026-03-12 | Expense | THE HOME DEPOT | The Home De PO T #6531 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -271.33 |
| 2026-03-12 | Expense | THE HOME DEPOT | The Home De PO T #6544 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -188.84 |
| 2026-03-12 | Expense | THE HOME DEPOT | The Home De PO T #6544 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -9.11 |
| 2026-03-12 | Expense | THE HOME DEPOT | The Home De PO T #6544 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -68.26 |
| 2026-03-12 | Expense | THE HOME DEPOT | The Home De PO T #6551 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -75.66 |

| Date | Type | | Name | Description | Account | Category | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2026-03-12 | Expense | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -3,881.55 |
| 2026-03-12 | Expense | | NAPA Auto Parts | Napa Store 800006154 - Automotive Parts And Accessories Stores | 1-1190 Housecall Pro Prepaid Card | Maintenance & Repairs | -70.86 |
| 2026-03-12 | Expense | | NAPA Auto Parts | Napa Store 800006154 - Automotive Parts And Accessories Stores | 1-1190 Housecall Pro Prepaid Card | Maintenance & Repairs | -192.61 |
| 2026-03-12 | Expense | | | City Of San Antonio - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -61.48 |
| 2026-03-12 | Expense | | | City Of San Antonio - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -67.84 |
| 2026-03-12 | Expense | | | Coa/Permit & Develo - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -67.32 |
| 2026-03-12 | Expense | | | Coa/Permit & Develo - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -43.09 |
| 2026-03-12 | Expense | | Hydro-Max Jetter | Hydro Max Jetter - Equipment Rental | 1-1190 Housecall Pro Prepaid Card | Equipment Repairs & Maintenance | -2,131.01 |
| 2026-03-12 | Expense | | Hydro-Max Jetter | Hydro Max Jetter - Equipment Rental | 1-1190 Housecall Pro Prepaid Card | Equipment Repairs & Maintenance | -278.97 |
| 2026-03-12 | Expense | | THE HOME DEPOT | Homede PO T.Com - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -208.73 |
| 2026-03-12 | Expense | | JOHNNY KURTEN | Paypal *Johnnykurte - Business Secretarial Schools | 1-1190 Housecall Pro Prepaid Card | Training & Continuing Education | -120.00 |
| 2026-03-12 | Expense | | Dropbox | Dropbox*Cbcllg5 Vcm28 - Computer Network Services | 1-1190 Housecall Pro Prepaid Card | Software & IT | -21.31 |
| 2026-03-12 | Expense | | | Sp Sneakersnstuff Us - Commercial Footwear | 1-1190 Housecall Pro Prepaid Card | Uniforms & Safety Equipment | -68.00 |
| 2026-03-12 | Expense | | Greenworks Inspections | Greenworks Inspections & - Professional Services | 1-1190 Housecall Pro Prepaid Card | Subcontractors Expense | -525.00 |
| 2026-03-12 | Expense | | | RACETRAC 130 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -122.48 |
| 2026-03-12 | Expense | | | H-E-B GAS CARWASH #714 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -90.80 |
| 2026-03-12 | Expense | | Chevron | CHEVRON 0203353 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -84.76 |
| 2026-03-12 | Expense | | | BERRY CREEK FOOD STORE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -57.07 |
| 2026-03-12 | Expense | | | AUTOZONE  1407 600 N BE - Automotive Parts and Accessories Stores | 1-1195 PEX Prepaid Card | Maintenance & Repairs | -99.41 |
| 2026-03-12 | Expense | | Housecall Pro | Housecall Pro - Computers Peripherals And Software | 1-1190 Housecall Pro Prepaid Card | Software & IT | -25.00 |
| 2026-03-12 | Expense | | Housecall Pro | Housecall Pro - Computers Peripherals And Software | 1-1190 Housecall Pro Prepaid Card | Software & IT | -25.00 |
| 2026-03-12 | Expense | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -86.68 |
| 2026-03-12 | Expense | | | City Of San Antonio - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -63.60 |
| 2026-03-12 | Expense | | | PETRO CARL'S CORNER #34 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -49.85 |
| 2026-03-12 | Expense | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -954.40 |
| 2026-03-12 | Expense | | THE HOME DEPOT | The Home De PO T #6532 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -414.96 |
| 2026-03-12 | Expense | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -47.79 |
| 2026-03-12 | Expense | | | Qt 4157 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -94.97 |
| 2026-03-12 | Expense | | | Qt 4165 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -55.00 |
| 2026-03-12 | Expense | | | Qt 983 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -76.71 |
| 2026-03-12 | Expense | | | VALERO 1901 ANDERSON L - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -49.82 |
| 2026-03-12 | Expense | | | QT 4036 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -68.40 |
| 2026-03-12 | Expense | | | QT 7903 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -60.29 |
| 2026-03-12 | Expense | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,104.47 |
| 2026-03-12 | Expense | | | Wire Out Jimmy Mann SECURITY S | 1-1160 Broadway 3325 | Housecall Pro Clearing | -213.00 |
| 2026-03-12 | Expense | | Rippling | Wire Out Rippling Payments, In | 1-1160 Broadway 3325 | Accrued Payroll | -764.70 |
| 2026-03-12 | Expense | | Rippling | Wire Out Rippling Payments, In | 1-1160 Broadway 3325 | Accrued Payroll | -62,227.77 |
| 2026-03-12 | Expense | | Rippling | Wire Out Rippling Payments, In | 1-1160 Broadway 3325 | Accrued Payroll | -88,597.11 |
| 2026-03-12 | Bill Payment (Check) | | Google - Ads | | 1-1160 Broadway 3325 | Accounts Payable (A/P) | -14,247.60 |
| 2026-03-12 | Bill Payment (Check) | | Google - Ads | | 1-1160 Broadway 3325 | Accounts Payable (A/P) | -2,687.52 |
| 2026-03-12 | Expense | | Excavation Experts | Wire Out Excavation Experts RA | 1-1160 Broadway 3325 | Accounts Payable (A/P) | -10,000.00 |
| 2026-03-12 | Expense | | Enterprise Fleet | Wire Out Commerce for Enterpri | 1-1160 Broadway 3325 | Accounts Payable (A/P) | -17,416.88 |
| 2026-03-12 | Expense | | | Qt 4152 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -60.09 |
| 2026-03-12 | Expense | | | Qt 4152 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -58.51 |
| 2026-03-12 | Transfer | | | Reliant Plumbing TRANSFER E6W5S7I1I0U0 | 1-1190 Housecall Pro Prepaid Card | Broadway 3325 | -879.85 |
| 2026-03-12 | Expense | | | Qt 4137 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -74.33 |
| 2026-03-12 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -153.84 |
| 2026-03-12 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -207.30 |
| 2026-03-12 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -82.49 |
| 2026-03-12 | Expense | | | 7 Eleven 41166 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -44.68 |
| 2026-03-12 | Expense | | | Qt 4151 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -58.68 |
| 2026-03-12 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -42.22 |
| 2026-03-12 | Expense | | | Berry Creek Food Store - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-12 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,353.66 |
| 2026-03-12 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -7.82 |
| 2026-03-12 | Expense | | | Circle K #2741328 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -89.10 |
| 2026-03-12 | Expense | | | Exxon Jarrell Truck St - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-12 | Expense | | | Exxon Snax Max #6 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -67.70 |
| 2026-03-12 | Expense | | | Exxon Txb 62 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -99.54 |
| 2026-03-12 | Expense | | | Qt 4036 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -63.22 |
| 2026-03-12 | Expense | | | Qt 4036 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -34.20 |
| 2026-03-12 | Expense | | | Qt 4125 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -81.99 |
| 2026-03-13 | Expense | | Ferguson Austin | Ferguson Ent #582 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -122.52 |
| 2026-03-13 | Expense | | Ferguson Austin | Ferguson Ent #582 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -95.93 |
| 2026-03-13 | Expense | | AutoZone | Autozone #6336 - Automotive Parts And Accessories Stores | 1-1190 Housecall Pro Prepaid Card | Maintenance & Repairs | -41.11 |
| 2026-03-13 | Expense | | NAPA Auto Parts | Napa Store 800006154 - Automotive Parts And Accessories Stores | 1-1190 Housecall Pro Prepaid Card | Maintenance & Repairs | -672.07 |
| 2026-03-13 | Expense | | Ferguson Austin | Ferguson Ent #582 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -52.99 |
| 2026-03-13 | Expense | | Reece Plumbing | Reece Plumbing  1012 Aus - Hardware Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -21.69 |
| 2026-03-13 | Expense | | SAN ANTONIO WINNELSON | San Antonio Winnelson - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -66.15 |
| 2026-03-13 | Expense | | | Service Fee - Government Services | 1-1190 Housecall Pro Prepaid Card | Bank Charges & Fees | -2.00 |
| 2026-03-13 | Expense | | THE HOME DEPOT | The Home De PO T #0504 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -439.14 |
| 2026-03-13 | Expense | | THE HOME DEPOT | The Home De PO T #0530 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -233.69 |
| 2026-03-13 | Expense | | THE HOME DEPOT | The Home De PO T #0586 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -30.01 |
| 2026-03-13 | Expense | | Discount Tire | Discount Tire Txa 24 - Automotive Tire Stores | 1-1190 Housecall Pro Prepaid Card | Maintenance & Repairs | -27.14 |
| 2026-03-13 | Expense | | THE HOME DEPOT | The Home De PO T #0589 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -71.45 |
| 2026-03-13 | Expense | | HUGHES SUPPLY | Hughes Supply #575 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -95.83 |

| Date | Type | Name | Memo/Description | Account | Category | Amount |
|---|---|---|---|---|---|---|
| 2026-03-13 | Expense | 7-Eleven | EXXON 7-ELEVEN 36603 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -19.39 |
| 2026-03-13 | Expense | WinSupply- Austin | WINSUPPLY AUSTIN TX | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -4,958.90 |
| 2026-03-13 | Expense | | FSP*LAKEWOOD BREWING CO - Drinking Places (Alcoholic Beverages) - Bars, Taverns, Nightclubs, Cocktail Lounges, and Discotheques | 1-1195 PEX Prepaid Card | Meals | -47.36 |
| 2026-03-13 | Expense | | RACETRAC 2584 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -125.00 |
| 2026-03-13 | Expense | | QT 4036 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -62.15 |
| 2026-03-13 | Expense | | QT 4053 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -82.82 |
| 2026-03-13 | Expense | Housecall Pro | HOUSECALL PRO - Computers and Computer Peripheral Equipment and Software | 1-1195 PEX Prepaid Card | Software & IT | -25.00 |
| 2026-03-13 | Expense | Exxon | EXXON JD'S WOLF LANE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -67.73 |
| 2026-03-13 | Expense | Greenworks Inspections | Greenworks Inspections & - Professional Services | 1-1190 Housecall Pro Prepaid Card | Subcontractors Expense | -525.00 |
| 2026-03-13 | Expense | THE HOME DEPOT | The Home De PO T #0589 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -38.97 |
| 2026-03-13 | Expense | | Toto Parts Store - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -69.53 |
| 2026-03-13 | Expense | BOBCAT OF SAN ANTONIO | Bobcat Of San Antonio 010 - Commercial Equipment | 1-1190 Housecall Pro Prepaid Card | Equipment Rental (when not job chargeable) | -450.00 |
| 2026-03-13 | Expense | | Georgetown Mpn - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -60.00 |
| 2026-03-13 | Expense | | Georgetown Mpn - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -75.00 |
| 2026-03-13 | Expense | | Coa/Permit & Develo - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -67.10 |
| 2026-03-13 | Expense | ZAPIER.COM | Zapier.Com/Charge - Computer Software Stores | 1-1190 Housecall Pro Prepaid Card | Software & IT | -31.97 |
| 2026-03-13 | Expense | Shell | SHELL OIL 57546245002 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -62.69 |
| 2026-03-13 | Expense | THE HOME DEPOT | The Home De PO T #6526 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -16.21 |
| 2026-03-13 | Expense | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -634.07 |
| 2026-03-13 | Expense | THE HOME DEPOT | The Home De PO T #6538 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -50.13 |
| 2026-03-13 | Expense | | Qt 4036 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -33.33 |
| 2026-03-13 | Expense | | Qt 4146 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -75.40 |
| 2026-03-13 | Expense | | Qt 4147 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-13 | Expense | | Qt 4157 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-13 | Expense | | Roadster #23 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -33.07 |
| 2026-03-13 | Expense | THE HOME DEPOT | The Home De PO T #6531 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -52.62 |
| 2026-03-13 | Expense | | Shell Oil 57543093009 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -67.14 |
| 2026-03-13 | Expense | | Exxon Burch Exxon - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -52.37 |
| 2026-03-13 | Expense | Texaco | Texaco 0304918 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -58.95 |
| 2026-03-13 | Expense | | Wire Out Jacob Garcia WELLS FA | 1-1160 Broadway 3325 | Accrued Payroll | -191.17 |
| 2026-03-13 | Expense | Broadway Bank | Consolidated Broadway Services | 1-1160 Broadway 3325 | Bank Charges & Fees | -540.00 |
| 2026-03-13 | Expense | | Wire Out William Reutebuch BRO | 1-1160 Broadway 3325 | Housecall Pro Clearing | -553.00 |
| 2026-03-13 | Expense | | Wire Out Joshua Lopez RANDOLPH | 1-1160 Broadway 3325 | Accrued Payroll | -923.50 |
| 2026-03-13 | Expense | | Wire Out Jason Flores JPMORGAN | 1-1160 Broadway 3325 | Accrued Payroll | -629.48 |
| 2026-03-13 | Expense | | Wire Out Jacob Robertson U S A | 1-1160 Broadway 3325 | Accrued Payroll | -866.04 |
| 2026-03-13 | Bill Payment (Check) | Caldwell & Kidd Trust - Manchaca Rent | | 1-1160 Broadway 3325 | Accounts Payable (A/P) | -900.00 |
| 2026-03-13 | Expense | | Win Way #1 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-13 | Expense | | Exxon 7 Eleven 36591 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -63.62 |
| 2026-03-13 | Expense | | Se40583 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -93.09 |
| 2026-03-13 | Expense | | Exxon 7 Eleven 36559 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -70.69 |
| 2026-03-13 | Expense | | Exxon 7 Eleven 36591 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -90.05 |
| 2026-03-13 | Expense | THE HOME DEPOT | The Home De PO T #6808 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -160.72 |
| 2026-03-13 | Expense | THE HOME DEPOT | The Home De PO T #6892 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -166.79 |
| 2026-03-13 | Expense | THE HOME DEPOT | The Home De PO T #6892 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -43.56 |
| 2026-03-13 | Expense | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -283.91 |
| 2026-03-13 | Expense | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -46.00 |
| 2026-03-13 | Expense | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -329.94 |
| 2026-03-13 | Expense | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -3,091.47 |
| 2026-03-13 | Expense | THE HOME DEPOT | The Home De PO T #6570 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -400.65 |
| 2026-03-13 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -342.88 |
| 2026-03-13 | Expense | | 7 Eleven 38402 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -66.53 |
| 2026-03-13 | Expense | | Chevron 0376512 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -41.34 |
| 2026-03-13 | Expense | | Chevron 0384340 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -67.22 |
| 2026-03-13 | Expense | | Circle K # 04688 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -49.60 |
| 2026-03-13 | Expense | | Circle K # 04688 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -60.47 |
| 2026-03-13 | Expense | | Exxon 7 Eleven 34251 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -66.69 |
| 2026-03-13 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -272.29 |
| 2026-03-14 | Expense | Spectrum | Spectrum - Cable, Satellite, and Other Pay Television/Radio Services | 1-1195 PEX Prepaid Card | Internet Service | -385.65 |
| 2026-03-14 | Expense | Chevron | CHEVRON 0384340 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -100.00 |
| 2026-03-14 | Expense | | QT 4059 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -58.01 |
| 2026-03-14 | Expense | 7-Eleven | EXXON 7-ELEVEN 36613 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -59.60 |
| 2026-03-14 | Expense | THE HOME DEPOT | THE HOME DEPOT #6531 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -23.73 |
| 2026-03-14 | Expense | THE HOME DEPOT | THE HOME DEPOT #0552 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -59.74 |
| 2026-03-14 | Expense | THE HOME DEPOT | THE HOME DEPOT #0589 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -31.37 |
| 2026-03-14 | Expense | THE HOME DEPOT | THE HOME DEPOT #6863 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -382.44 |
| 2026-03-14 | Expense | THE HOME DEPOT | THE HOME DEPOT #0580 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -230.42 |
| 2026-03-14 | Expense | THE HOME DEPOT | THE HOME DEPOT #0589 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -86.58 |
| 2026-03-14 | Expense | THE HOME DEPOT | THE HOME DEPOT #6570 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -27.96 |
| 2026-03-14 | Expense | THE HOME DEPOT | THE HOME DEPOT #6563 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -59.05 |
| 2026-03-14 | Expense | THE HOME DEPOT | THE HOME DEPOT #6544 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -84.87 |
| 2026-03-14 | Expense | Airbnb | AIRBNB * HMEEYAEPND - Travel Agencies and Tour Operators | 1-1195 PEX Prepaid Card | Lodging/Airfare | -4,759.27 |
| 2026-03-14 | Expense | THE HOME DEPOT | THE HOME DEPOT #0581 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -253.54 |
| 2026-03-14 | Expense | | H-E-B #587 - Grocery Stores and Supermarkets | 1-1195 PEX Prepaid Card | Fuel | -28.50 |

| Date | Type | Name | Memo/Description | Account | Category | Amount |
|---|---|---|---|---|---|---|
| 2026-03-14 | Expense | | Exxon Txb 62 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -40.09 |
| 2026-03-14 | Expense | THE HOME DEPOT | The Home De PO T #0580 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -113.89 |
| 2026-03-14 | Expense | | Springwell Water Filtrati - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -2,210.79 |
| 2026-03-14 | Expense | | Leander*Dev't Services - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -60.00 |
| 2026-03-14 | Expense | TYL*LEANDER SERV FEE | TYL*LEANDER SERV FEE | 1-1190 Housecall Pro Prepaid Card | Permits | -6.95 |
| 2026-03-14 | Expense | | Georgetown Mpn - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -60.00 |
| 2026-03-14 | Expense | | Coa/Permit & Develo - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -67.10 |
| 2026-03-14 | Expense | | City Of San Antonio - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -51.50 |
| 2026-03-14 | Expense | | City Of Kyle Building - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -207.82 |
| 2026-03-14 | Expense | Greenworks Inspections | Greenworks Inspections & - Professional Services | 1-1190 Housecall Pro Prepaid Card | Subcontractors Expense | -525.00 |
| 2026-03-14 | Expense | SAN ANTONIO WINNELSON | San Antonio Winnelson - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,214.20 |
| 2026-03-14 | Expense | | Service Fee - Government Services | 1-1190 Housecall Pro Prepaid Card | Bank Charges & Fees | -2.00 |
| 2026-03-14 | Expense | THE HOME DEPOT | The Home De PO T #6544 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -222.83 |
| 2026-03-14 | Expense | THE HOME DEPOT | The Home De PO T #6818 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -60.28 |
| 2026-03-14 | Expense | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -661.92 |
| 2026-03-14 | Expense | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -234.88 |
| 2026-03-14 | Expense | THE HOME DEPOT | The Home De PO T #8454 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -106.53 |
| 2026-03-14 | Expense | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -608.33 |
| 2026-03-14 | Expense | | Win Way #1 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-14 | Expense | | Qt 4184 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -56.06 |
| 2026-03-14 | Expense | | Qt 4157 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -47.49 |
| 2026-03-14 | Expense | | Qt 1903 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-14 | Expense | | Food Mart - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-14 | Expense | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -64.95 |
| 2026-03-14 | Expense | | Chevron 0380434 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -12.25 |
| 2026-03-14 | Expense | | Exxon Txb 62 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -99.38 |
| 2026-03-14 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -345.15 |
| 2026-03-14 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -2,138.36 |
| 2026-03-14 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -255.78 |
| 2026-03-14 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -187.80 |
| 2026-03-14 | Expense | | Chevron 0377024 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -70.25 |
| 2026-03-15 | Expense | | WAKEPOINT - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -111.44 |
| 2026-03-15 | Expense | THE HOME DEPOT | THE HOME DEPOT #0580 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -121.13 |
| 2026-03-15 | Expense | THE HOME DEPOT | THE HOME DEPOT #8520 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -553.03 |
| 2026-03-15 | Expense | THE HOME DEPOT | THE HOME DEPOT #0509 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -683.75 |
| 2026-03-15 | Expense | THE HOME DEPOT | THE HOME DEPOT #6549 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -66.82 |
| 2026-03-15 | Expense | | Shell Oil 57541589701 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -71.53 |
| 2026-03-15 | Expense | THE HOME DEPOT | THE HOME DEPOT #6892 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -266.52 |
| 2026-03-15 | Expense | THE HOME DEPOT | HOMEDEPOT.COM - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -49.23 |
| 2026-03-15 | Expense | THE HOME DEPOT | THE HOME DEPOT #6839 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -95.05 |
| 2026-03-15 | Expense | | Speedy Stop 107 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -66.49 |
| 2026-03-15 | Expense | THE HOME DEPOT | THE HOME DEPOT #0589 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -661.97 |
| 2026-03-15 | Expense | | RACETRAC 201 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -98.40 |
| 2026-03-15 | Expense | | SAC 303 N PAC - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -71.66 |
| 2026-03-15 | Expense | Adobe | Adobe Inc - Digital Goods Applications | 1-1190 Housecall Pro Prepaid Card | OTT- Other Digital Marketing | -134.21 |
| 2026-03-15 | Expense | | Qt 4037 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -75.06 |
| 2026-03-15 | Expense | | Metro Mart No 9 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -58.51 |
| 2026-03-15 | Expense | | Food Mart - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -29.02 |
| 2026-03-15 | Expense | | Circle K # 41550 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -54.53 |
| 2026-03-15 | Expense | | Chevron 0382102 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -6.69 |
| 2026-03-15 | Expense | | Buc Ee's #0035 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -68.09 |
| 2026-03-15 | Expense | | Qt 4152 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -87.60 |
| 2026-03-15 | Expense | 1 A Auto, Inc. | 1 A Auto, Inc. - Automotive Parts And Accessories Stores | 1-1190 Housecall Pro Prepaid Card | Maintenance & Repairs | -118.69 |
| 2026-03-15 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -194.11 |
| 2026-03-15 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -575.88 |
| 2026-03-15 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -107.17 |
| 2026-03-15 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -581.66 |
| 2026-03-15 | Expense | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,290.64 |
| 2026-03-15 | Expense | | Coa/Permit & Develo - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -76.23 |
| 2026-03-15 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,372.01 |
| 2026-03-15 | Expense | | Qt 4152 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -60.20 |
| 2026-03-15 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -23.94 |
| 2026-03-15 | Expense | | Service Fee - Government Services | 1-1190 Housecall Pro Prepaid Card | Bank Charges & Fees | -2.00 |
| 2026-03-16 | Expense | THE HOME DEPOT | THE HOME DEPOT #0504 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -210.42 |
| 2026-03-16 | Expense | THE HOME DEPOT | THE HOME DEPOT #6553 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -21.93 |
| 2026-03-16 | Expense | | Horseshoe Bay Restaurant - Eating Places Restaurants | 1-1190 Housecall Pro Prepaid Card | Meals | -545.06 |
| 2026-03-16 | Expense | G P EQUIPMENT CO | G P Equipment Company - Commercial Equipment | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -687.39 |
| 2026-03-16 | Expense | | Qt 4131 Inside - Service Stations | 1-1190 Housecall Pro Prepaid Card | Fuel | -21.64 |
| 2026-03-16 | Expense | Lemon Squeezy | Lemsqzy* Captioneer - Computer Software Stores | 1-1190 Housecall Pro Prepaid Card | Dues & Subscriptions | -15.96 |
| 2026-03-16 | Expense | THE HOME DEPOT | The Home De PO T #0509 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -100.61 |
| 2026-03-16 | Expense | THE HOME DEPOT | The Home De PO T #6538 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,306.68 |
| 2026-03-16 | Expense | THE HOME DEPOT | The Home De PO T 6585 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -430.29 |

| Date | Type | | Name | Description | Account | Category | Amount |
|---|---|---|---|---|---|---|---|
| 2026-03-16 | Expense | | Housecall Pro | HOUSECALL PRO - Computers and Computer Peripheral Equipment and Software | 1-1195 PEX Prepaid Card | Software & IT | -158.83 |
| 2026-03-16 | Expense | | | Bosque Mini Mart - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -69.33 |
| 2026-03-16 | Expense | | | Circle K # 41552 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -57.78 |
| 2026-03-16 | Expense | | | Exxon Jd's Wolf Lane - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -58.66 |
| 2026-03-16 | Expense | | | Exxon Jd's Wolf Lane - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -87.57 |
| 2026-03-16 | Expense | | | Foster Road Ntl - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -70.46 |
| 2026-03-16 | Expense | | | Qt 4131 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -90.44 |
| 2026-03-16 | Expense | | | Qt 4131 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -61.73 |
| 2026-03-16 | Expense | | | Qt 4165 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -66.87 |
| 2026-03-16 | Expense | | | Sunoco 0149788200 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -59.15 |
| 2026-03-16 | Transfer | | | Reliant Plumbing TRANSFER U2V9N6X3Q9G1 | 1-1190 Housecall Pro Prepaid Card | Broadway 3325 | -1,205.92 |
| 2026-03-16 | Expense | | | Buc Ee's #0022 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -41.38 |
| 2026-03-16 | Expense | | Housecall Pro | HOUSECALL PRO - Computers and Computer Peripheral Equipment and Software | 1-1195 PEX Prepaid Card | Software & IT | -213.20 |
| 2026-03-16 | Expense | | Circle K | CIRCLE K #2740029 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -40.19 |
| 2026-03-16 | Expense | | Housecall Pro | HOUSECALL PRO - Computers and Computer Peripheral Equipment and Software | 1-1195 PEX Prepaid Card | Software & IT | -26.65 |
| 2026-03-16 | Expense | | Circle K | CIRCLE K #2740406 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -90.24 |
| 2026-03-16 | Expense | | Rippling | RIPPLING PAYMENT GLOBAL_PAY NZAME31LZE5E9EG | 1-1160 Broadway 3325 | Accrued Payroll | -564.83 |
| 2026-03-16 | Expense | | PEX Card | PEX CARD      EPAY RELIANT PLUMBING & DRA | 1-1160 Broadway 3325 | PEX Prepaid Card | -15,000.00 |
| 2026-03-16 | Expense | | PEX Card | Wire Out Pex Holding Account T | 1-1160 Broadway 3325 | PEX Prepaid Card | -5,000.00 |
| 2026-03-16 | Bill Payment (Check) | | Google - Ads | | 1-1160 Broadway 3325 | Accounts Payable (A/P) | -91,699.26 |
| 2026-03-16 | Expense | | | CHECK | 1-1160 Broadway 3325 | Benefits Payable | -12,008.72 |
| 2026-03-16 | Expense | | Housecall Pro | HOUSECALL PRO - Computers and Computer Peripheral Equipment and Software | 1-1195 PEX Prepaid Card | Software & IT | -158.83 |
| 2026-03-16 | Expense | | THE HOME DEPOT | THE HOME DEPOT #0580 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -82.10 |
| 2026-03-16 | Expense | | Housecall Pro | HOUSECALL PRO - Computers and Computer Peripheral Equipment and Software | 1-1195 PEX Prepaid Card | Software & IT | -25.00 |
| 2026-03-16 | Expense | | | QT 4131 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -43.79 |
| 2026-03-17 | Expense | | | QT 4055 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -75.28 |
| 2026-03-17 | Expense | | BOOKING.COM | Hotel at Booking.com - Travel Agencies and Tour Operators | 1-1195 PEX Prepaid Card | Travel & Entertainment | -198.03 |
| 2026-03-17 | Expense | | Circle K | CIRCLE K #2741055 - Service Stations | 1-1195 PEX Prepaid Card | Fuel | -22.72 |
| 2026-03-17 | Expense | | THE HOME DEPOT | THE HOME DEPOT #6863 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -19.62 |
| 2026-03-17 | Expense | | Circle K | CIRCLE K #2741064 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -88.23 |
| 2026-03-17 | Expense | | Circle K | CIRCLE K #2741055 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -100.00 |
| 2026-03-17 | Expense | | Circle K | CIRCLE K #2740932 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -84.65 |
| 2026-03-17 | Expense | | | QT 4036 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -73.91 |
| 2026-03-17 | Expense | | Rippling | Cont Rippling HSAcontrbt 1598229 | 1-1160 Broadway 3325 | Benefits Payable | -23.07 |
| 2026-03-17 | Expense | | THE HOME DEPOT | THE HOME DEPOT #6585 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -85.55 |
| 2026-03-17 | Expense | | THE HOME DEPOT | THE HOME DEPOT #0582 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -163.13 |
| 2026-03-17 | Expense | | THE HOME DEPOT | THE HOME DEPOT #8439 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -68.14 |
| 2026-03-17 | Expense | | Chevron | CHEVRON 0390315 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -100.00 |
| 2026-03-17 | Expense | | Shell | SHELL OIL 57546228602 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -67.87 |
| 2026-03-17 | Expense | | 7-Eleven | 7-ELEVEN 36030 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -78.09 |
| 2026-03-17 | Expense | | | QT 4076 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -27.39 |
| 2026-03-17 | Expense | | | QT 4076 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -61.53 |
| 2026-03-17 | Expense | | Synchrony Bank | SYNCHRONY BANK   MTOT DISC 534812193009908 | 1-1160 Broadway 3325 | Synchrony Bank (Clearing) | -0.01 |
| 2026-03-17 | Expense | | THE HOME DEPOT | THE HOME DEPOT #6538 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -231.38 |
| 2026-03-17 | Expense | | | Qt 4152 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -71.52 |
| 2026-03-17 | Expense | | | Wm Supercenter #3169 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -55.12 |
| 2026-03-17 | Expense | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -290.23 |
| 2026-03-17 | Expense | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -608.49 |
| 2026-03-17 | Expense | | | Qt 4157 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -98.45 |
| 2026-03-17 | Expense | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -96.36 |
| 2026-03-17 | Expense | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -329.31 |
| 2026-03-17 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -46.91 |
| 2026-03-17 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,135.69 |
| 2026-03-17 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -303.08 |
| 2026-03-17 | Expense | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -101.68 |
| 2026-03-17 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,108.04 |
| 2026-03-17 | Expense | | | Chevron 0210307 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -56.75 |
| 2026-03-17 | Expense | | | Circle K # 41550 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -63.98 |
| 2026-03-17 | Expense | | | Exxon 7 Eleven 36559 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -61.64 |
| 2026-03-17 | Expense | | | Exxon Beer Geek - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -41.47 |
| 2026-03-17 | Expense | | | Exxon Beer Geek - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -40.09 |
| 2026-03-17 | Expense | | | Lamp PO St - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -58.72 |
| 2026-03-17 | Expense | | | Pilot 01054 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -94.74 |
| 2026-03-17 | Expense | | | Qt 4036 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -41.53 |
| 2026-03-17 | Expense | | | 7 Eleven 42260 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-17 | Expense | | THE HOME DEPOT | The Home De PO T #6863 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -40.88 |
| 2026-03-17 | Expense | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -36.53 |
| 2026-03-17 | Expense | | THE HOME DEPOT | The Home De PO T #0580 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -11.05 |
| 2026-03-17 | Expense | | | Racetrac 498 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -20.00 |
| 2026-03-17 | Expense | | | Racetrac 498 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -86.14 |
| 2026-03-17 | Expense | | | Qt 4159 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-17 | Expense | | MAGNUM CUSTOM  TRAILERS | Magnum Trailers Parts An - Motorcycle Shops Dealers | 1-1190 Housecall Pro Prepaid Card | Equipment Repairs & Maintenance | -50.45 |
| 2026-03-17 | Expense | | THE HOME DEPOT | The Home De PO T #6563 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -79.29 |
| 2026-03-17 | Expense | | | Gov Pay Fee  Pflugervill - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -3.00 |
| 2026-03-17 | Expense | | | Gov Pay Fee  Pflugervill - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -3.00 |
| 2026-03-17 | Expense | | | Pflugerville Gis - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -90.00 |
| 2026-03-17 | Expense | | | Pflugerville Gis - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -90.00 |
| 2026-03-17 | Expense | | HEB | Heb Curbside - Grocery Stores Supermarkets | 1-1190 Housecall Pro Prepaid Card | Fuel | -89.17 |
| 2026-03-17 | Expense | | | City Of San Antonio - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -61.48 |

| Date | Type | Name | Memo/Description | Account | Category | Amount |
|---|---|---|---|---|---|---|
| 2026-03-17 | Expense | WinSupply- Austin | WINSUPPLY AUSTIN TX | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -4,852.26 |
| 2026-03-17 | Expense | | Circle K # 04068 - Service Stations | 1-1190 Housecall Pro Prepaid Card | Fuel | -23.22 |
| 2026-03-17 | Expense | Reece Plumbing | Reece Plumbing  1177 Gar - Industrial Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -859.33 |
| 2026-03-17 | Expense | Reece Plumbing | Reece Plumbing  1177 Gar - Industrial Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -173.01 |
| 2026-03-17 | Expense | THE HOME DEPOT | The Home De PO T #0509 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -40.15 |
| 2026-03-17 | Expense | THE HOME DEPOT | The Home De PO T #0550 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -495.71 |
| 2026-03-17 | Expense | HUGHES SUPPLY | Hughes Supply #575 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -478.35 |
| 2026-03-18 | Expense | Tiger Sanitation | TIGER SANITATION LLC - Utilities - Electric, Gas, Water, and Sanitary | 1-1195 PEX Prepaid Card | Office Cleaning | -255.18 |
| 2026-03-18 | Expense | AMAZON | AMAZON MKTPL*B51CJ3MZ2 - Book Stores | 1-1195 PEX Prepaid Card | Office & Computer Supplies | -38.96 |
| 2026-03-18 | Expense | Exxon | EXXON JD'S SUPERMARKET - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -182.39 |
| 2026-03-18 | Expense | Shell | SHELL SERVICE STATION - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -52.23 |
| 2026-03-18 | Expense | Shell | SHELL OIL 12570436019 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -64.11 |
| 2026-03-18 | Expense | Shell | SHELL OIL 57545396202 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -81.86 |
| 2026-03-18 | Expense | McDonald's | MCDONALD'S F10739 - Fast Food Restaurants | 1-1195 PEX Prepaid Card | Entertainment | -8.00 |
| 2026-03-18 | Expense | THE HOME DEPOT | THE HOME DEPOT #0580 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -59.47 |
| 2026-03-18 | Expense | THE HOME DEPOT | THE HOME DEPOT #0509 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -82.05 |
| 2026-03-18 | Expense | THE HOME DEPOT | THE HOME DEPOT #6551 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -61.38 |
| 2026-03-18 | Expense | THE HOME DEPOT | THE HOME DEPOT #0555 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Tools, Consumable Supplies (when not job c | -65.32 |
| 2026-03-18 | Expense | THE HOME DEPOT | THE HOME DEPOT #6531 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -1,996.87 |
| 2026-03-18 | Expense | THE HOME DEPOT | THE HOME DEPOT #6563 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -45.30 |
| 2026-03-18 | Expense | THE HOME DEPOT | THE HOME DEPOT #6808 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -113.18 |
| 2026-03-18 | Expense | THE HOME DEPOT | THE HOME DEPOT #8454 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -773.66 |
| 2026-03-18 | Expense | | QT 4036 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -44.87 |
| 2026-03-18 | Expense | Chevron | CHEVRON 0205232 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -72.44 |
| 2026-03-18 | Expense | Chevron | CHEVRON 0386767 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -58.80 |
| 2026-03-18 | Expense | | GAS N GO - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -100.00 |
| 2026-03-18 | Expense | | REFUEL 322 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -71.05 |
| 2026-03-18 | Expense | | QT 4022 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -74.41 |
| 2026-03-18 | Expense | Peerspace | PEERSPACE, INC - Business Services Not Elsewhere Classified | 1-1195 PEX Prepaid Card | Office & Computer Supplies | -282.50 |
| 2026-03-18 | Expense | THE HOME DEPOT | THE HOME DEPOT #6550 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -31.21 |
| 2026-03-18 | Expense | AMAZON | AMAZON RETA* BD89H2C70 - Variety Stores | 1-1195 PEX Prepaid Card | Office & Computer Supplies | -26.73 |
| 2026-03-18 | Expense | HEB | Heb Curbside - Grocery Stores Supermarkets | 1-1190 Housecall Pro Prepaid Card | Fuel | -46.85 |
| 2026-03-18 | Expense | NAPA Auto Parts | Napa Store 800006154 - Automotive Parts And Accessories Stores | 1-1190 Housecall Pro Prepaid Card | Maintenance & Repairs | -47.47 |
| 2026-03-18 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -830.02 |
| 2026-03-18 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,204.65 |
| 2026-03-18 | Expense | | Buc Ee's #0035 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -93.87 |
| 2026-03-18 | Expense | | Exxon 7 Eleven 34251 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -59.12 |
| 2026-03-18 | Expense | | Exxon 7 Eleven 36591 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-18 | Expense | | Exxon 7 Eleven 36591 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-18 | Expense | | Exxon 7 Eleven 41933 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-18 | Expense | | G Mart - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -80.95 |
| 2026-03-18 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -157.12 |
| 2026-03-18 | Expense | | Qt 4036 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -79.77 |
| 2026-03-18 | Expense | | Qt 4126 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -66.90 |
| 2026-03-18 | Expense | | Qt 4152 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -57.51 |
| 2026-03-18 | Expense | | Qt 4152 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -76.39 |
| 2026-03-18 | Expense | | Qt 891 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -73.44 |
| 2026-03-18 | Expense | | Qt 891 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -81.31 |
| 2026-03-18 | Expense | | Qt 902 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -60.19 |
| 2026-03-18 | Expense | | Qt 902 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-18 | Expense | | Shell Oil 57541467106 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -45.86 |
| 2026-03-18 | Expense | | Qt 4036 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -76.71 |
| 2026-03-18 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -686.16 |
| 2026-03-18 | Expense | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,796.62 |
| 2026-03-18 | Expense | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -2,901.42 |
| 2026-03-18 | Expense | | Chevron 0210307 - Service Stations | 1-1190 Housecall Pro Prepaid Card | Fuel | -75.97 |
| 2026-03-18 | Expense | | Pilot 330 - Service Stations | 1-1190 Housecall Pro Prepaid Card | Fuel | -50.00 |
| 2026-03-18 | Expense | | Coa/Permit & Develo - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -67.32 |
| 2026-03-18 | Expense | | City Of San Antonio - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -71.02 |
| 2026-03-18 | Expense | | City Of San Antonio - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -74.20 |
| 2026-03-18 | Expense | | City Of Cibolo Tx Perm - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -103.00 |
| 2026-03-18 | Expense | HUGHES SUPPLY | Hughes Supply #575 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -839.39 |
| 2026-03-18 | Expense | HUGHES SUPPLY | Hughes Supply #575 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -109.68 |
| 2026-03-18 | Expense | O'REILLY | O'reilly 2076 - Automotive Parts And Accessories Stores | 1-1190 Housecall Pro Prepaid Card | Maintenance & Repairs | -37.88 |
| 2026-03-18 | Expense | NAPA Auto Parts | Napa Store 800006154 - Automotive Parts And Accessories Stores | 1-1190 Housecall Pro Prepaid Card | Maintenance & Repairs | -303.04 |
| 2026-03-18 | Expense | Ferguson Austin | Ferguson Ent 1869 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -650.33 |
| 2026-03-18 | Expense | Ferguson Austin | Ferguson Ent 1869 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -850.35 |
| 2026-03-18 | Expense | Reece Plumbing | Reece Plumbing  1177 Gar - Industrial Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -146.55 |
| 2026-03-18 | Expense | Reece Plumbing | Reece Plumbing  1177 Gar - Industrial Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -58.29 |
| 2026-03-18 | Expense | SAN ANTONIO WINNELSON | San Antonio Winnelson - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -10.64 |
| 2026-03-18 | Expense | SAN ANTONIO WINNELSON | San Antonio Winnelson - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -296.28 |
| 2026-03-18 | Expense | | Service Fee - Government Services | 1-1190 Housecall Pro Prepaid Card | Bank Charges & Fees | -2.00 |
| 2026-03-18 | Expense | THE HOME DEPOT | The Home De PO T #6570 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -20.30 |
| 2026-03-18 | Expense | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,570.71 |

| Date | Type | Name | Memo/Description | Account | Split | Amount |
|---|---|---|---|---|---|---|
| 2026-03-18 | Transfer | | Reliant Plumbing TRANSFER G3D0D9U7L4H4 | 1-1190 Housecall Pro Prepaid Card | Broadway 3325 | -28.93 |
| 2026-03-18 | Expense | Enterprise Fleet | Wire Out Commerce for Enterpri | 1-1160 Broadway 3325 | Accounts Payable (A/P) | -24,209.36 |
| 2026-03-18 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -761.15 |
| 2026-03-19 | Expense | THE HOME DEPOT | THE HOME DEPOT #6553 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -64.40 |
| 2026-03-19 | Expense | | Qt 4161 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -73.27 |
| 2026-03-19 | Expense | | Racetrac 498 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -49.86 |
| 2026-03-19 | Expense | Shell | Shell Oil 57541302105 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -75.00 |
| 2026-03-19 | Expense | Shell | Shell Oil ********706 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -71.89 |
| 2026-03-19 | Expense | Reece Plumbing | Reece Plumbing  1177 Gar - Industrial Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -75.79 |
| 2026-03-19 | Expense | Reece Plumbing | Reece Plumbing  1177 Gar - Industrial Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -264.95 |
| 2026-03-19 | Expense | Reece Plumbing | Reece Plumbing  1015 Rr - Hardware Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,146.11 |
| 2026-03-19 | Expense | THE HOME DEPOT | THE HOME DEPOT #6553 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -377.93 |
| 2026-03-19 | Expense | | Qt 4157 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -99.27 |
| 2026-03-19 | Expense | Ferguson Austin | Ferguson Home - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,521.49 |
| 2026-03-19 | Expense | Ferguson Austin | Ferguson Ent 2064 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -21.70 |
| 2026-03-19 | Expense | Ferguson Austin | Ferguson Ent 2064 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -173.55 |
| 2026-03-19 | Expense | NAPA Auto Parts | Napa Store 800006154 - Automotive Parts And Accessories Stores | 1-1190 Housecall Pro Prepaid Card | Maintenance & Repairs | -102.79 |
| 2026-03-19 | Expense | SA EXPRESS-NEWS ONLINE | Sa Express News Advertis - Advertising Services | 1-1190 Housecall Pro Prepaid Card | Internet/Digital | -3,319.36 |
| 2026-03-19 | Expense | AMAZON | Amazon Mktpl*Bd01 G63 F0 - Book Stores | 1-1190 Housecall Pro Prepaid Card | Office & Computer Supplies | -514.13 |
| 2026-03-19 | Expense | AMAZON | Amazon Mktpl*Bd34 O7521 - Book Stores | 1-1190 Housecall Pro Prepaid Card | Office & Computer Supplies | -44.36 |
| 2026-03-19 | Expense | City of San Antonio | City Of San Antonio - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -72.08 |
| 2026-03-19 | Expense | | Coa/Permit & Develo - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -67.32 |
| 2026-03-19 | Expense | Ferguson Austin | Ferguson Ent 1869 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -306.98 |
| 2026-03-19 | Expense | | Roadrunner Plumbing & Air - Heating Plumbing A C | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -451.50 |
| 2026-03-19 | Expense | | Qt 4036 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -46.00 |
| 2026-03-19 | Expense | | Qt 1922 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -95.40 |
| 2026-03-19 | Expense | SAN ANTONIO WINNELSON | San Antonio Winnelson - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -38.48 |
| 2026-03-19 | Expense | | Service Fee - Government Services | 1-1190 Housecall Pro Prepaid Card | Bank Charges & Fees | -2.00 |
| 2026-03-19 | Expense | THE HOME DEPOT | The Home De PO T #0580 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -500.00 |
| 2026-03-19 | Expense | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -85.45 |
| 2026-03-19 | Expense | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -652.52 |
| 2026-03-19 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -574.11 |
| 2026-03-19 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -327.43 |
| 2026-03-19 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -455.35 |
| 2026-03-19 | Expense | | Qt 4036 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -35.27 |
| 2026-03-19 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -2,036.02 |
| 2026-03-19 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -20.25 |
| 2026-03-19 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -599.48 |
| 2026-03-19 | Expense | 7-Eleven | Exxon 7 Eleven 36616 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -77.28 |
| 2026-03-19 | Expense | | Buc Ee's #0035 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-19 | Expense | Exxon | Exxon Tex Star #2 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -94.58 |
| 2026-03-19 | Expense | Exxon | Exxon Tiger Mart #32 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-19 | Expense | | Fm 1626 Nti Buda - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -67.98 |
| 2026-03-19 | Expense | | Food Mart - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -55.52 |
| 2026-03-19 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -966.62 |
| 2026-03-19 | Expense | SAN ANTONIO WINNELSON | San Antonio Winnelson - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -91.03 |
| 2026-03-19 | Expense | Reece Plumbing | Reece Plumbing  1177 Gar - Industrial Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -68.45 |
| 2026-03-19 | Expense | THE HOME DEPOT | THE HOME DEPOT #0580 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -61.24 |
| 2026-03-19 | Expense | | WEBFILE TAX PYMT DD 902/82006861 | 1-1160 Broadway 3325 | Sales Tax Payable | -6,403.22 |
| 2026-03-19 | Expense | | CHARGEBACK ITEM | 1-1160 Broadway 3325 | Undeposited Funds | -2,024.00 |
| 2026-03-19 | Expense | | CHARGEBACK FEE | 1-1160 Broadway 3325 | Bank Charges & Fees | -10.00 |
| 2026-03-19 | Expense | Rippling | Wire Out Rippling Payments, In | 1-1160 Broadway 3325 | Accrued Payroll | -91,866.27 |
| 2026-03-19 | Expense | Rippling | Wire Out Rippling Payments, In | 1-1160 Broadway 3325 | Accrued Payroll | -58,036.14 |
| 2026-03-19 | Expense | THE HOME DEPOT | THE HOME DEPOT #6570 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -159.86 |
| 2026-03-19 | Expense | THE HOME DEPOT | THE HOME DEPOT #0509 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -16.37 |
| 2026-03-19 | Expense | THE HOME DEPOT | THE HOME DEPOT #0550 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -86.45 |
| 2026-03-19 | Expense | THE HOME DEPOT | THE HOME DEPOT #0509 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -21.73 |
| 2026-03-19 | Expense | THE HOME DEPOT | THE HOME DEPOT #6538 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -24.24 |
| 2026-03-19 | Expense | THE HOME DEPOT | THE HOME DEPOT #0586 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -143.41 |
| 2026-03-19 | Expense | THE HOME DEPOT | THE HOME DEPOT #0580 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -61.89 |
| 2026-03-19 | Expense | Shell | SHELL OIL 12623650004 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -71.25 |
| 2026-03-19 | Expense | Shell | SHELL OIL 57542340401 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -56.75 |
| 2026-03-19 | Expense | Texaco | TEXACO 0307482 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -45.17 |
| 2026-03-19 | Expense | 7-Eleven | EXXON 7-ELEVEN 36582 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -88.22 |
| 2026-03-19 | Expense | Indeed | Indeed USI26-02124949 - Advertising Services | 1-1195 PEX Prepaid Card | Recruiting/Onboarding Expenses | -541.99 |
| 2026-03-19 | Expense | THE HOME DEPOT | THE HOME DEPOT #6547 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -52.64 |
| 2026-03-19 | Expense | THE HOME DEPOT | HOMEDEPOT.COM - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -254.38 |
| 2026-03-19 | Expense | THE HOME DEPOT | THE HOME DEPOT #0555 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Tools, Consumable Supplies (when not job c | -13.64 |
| 2026-03-19 | Expense | Ferguson Austin | FERGUSON ENT #1263 - Plumbing & Heating Equipment and Supplies | 1-1195 PEX Prepaid Card | Material Purchases | -3,000.00 |
| 2026-03-19 | Expense | Chevron | CHEVRON 0210274 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -100.00 |
| 2026-03-19 | Expense | Circle K | CIRCLE K #2741055 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -2.48 |
| 2026-03-19 | Expense | Guardian | THE GUARDIAN   MAR GP INS 09412200ZZD0000 | 1-1160 Broadway 3325 | Accounts Payable (A/P) | -5,970.86 |
| 2026-03-19 | Expense | | NTI-HWY 290 ELGIN - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -125.00 |
| 2026-03-19 | Expense | | QT 4036 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -60.26 |

| Date | Type | | Name | Memo/Description | Account | Category | Amount |
|---|---|---|---|---|---|---|---|
| 2026-03-19 | Expense | | | QT 4036 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -80.16 |
| 2026-03-19 | Expense | | | QT 4076 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -137.74 |
| 2026-03-19 | Expense | | | QT 4157 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -89.59 |
| 2026-03-19 | Expense | | Housecall Pro | HOUSECALL PRO - Computers and Computer Peripheral Equipment and Software | 1-1195 PEX Prepaid Card | Software & IT | -25.00 |
| 2026-03-19 | Expense | | Exxon | EXXON MUNCHIES #2 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -76.16 |
| 2026-03-19 | Expense | | THE HOME DEPOT | THE HOME DEPOT #6839 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -73.57 |
| 2026-03-19 | Expense | | | CHECK | 1-1160 Broadway 3325 | Accrued Payroll | -629.48 |
| 2026-03-20 | Expense | | | Qt 4036 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -50.00 |
| 2026-03-20 | Expense | | 7-Eleven | Exxon 7 Eleven 38202 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -54.31 |
| 2026-03-20 | Expense | | | Buc Ee's #0028 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-20 | Expense | | Chevron | Chevron 0381691 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -68.63 |
| 2026-03-20 | Expense | | Circle K | Circle K # 41302 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -78.64 |
| 2026-03-20 | Expense | | | Qt 4157 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -47.51 |
| 2026-03-20 | Expense | | Circle K | Circle K # 41550 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -58.58 |
| 2026-03-20 | Expense | | Exxon | Exxon Braker Food Mart - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -68.59 |
| 2026-03-20 | Expense | | Walmart | Wm Supercenter #3169 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-20 | Expense | | | Qt 986 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -65.29 |
| 2026-03-20 | Expense | | 7-Eleven | 7 Eleven 41166 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -49.48 |
| 2026-03-20 | Expense | | | Qt 4174 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -67.73 |
| 2026-03-20 | Expense | | | LAKEWAY SHAMROCK - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -20.83 |
| 2026-03-20 | Expense | | Chevron | CHEVRON 0386767 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -70.72 |
| 2026-03-20 | Expense | | PEX Card | Wire Out Pex Holding Account T | 1-1160 Broadway 3325 | PEX Prepaid Card | -3,000.00 |
| 2026-03-20 | Expense | | | CHARGEBACK FEE | 1-1160 Broadway 3325 | Bank Charges & Fees | -10.00 |
| 2026-03-20 | Expense | | | CHARGEBACK ITEM | 1-1160 Broadway 3325 | Undeposited Funds | -3,277.58 |
| 2026-03-20 | Expense | | The Lane Law Firm | THE LANE LAW FIR CORP COLL RELIANT PLUMBING | 1-1160 Broadway 3325 | Legal Services | -5,000.00 |
| 2026-03-20 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -349.18 |
| 2026-03-20 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -41.04 |
| 2026-03-20 | Expense | | THE HOME DEPOT | THE HOME DEPOT #6839 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -83.97 |
| 2026-03-20 | Expense | | THE HOME DEPOT | THE HOME DEPOT #6553 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -34.23 |
| 2026-03-20 | Expense | | THE HOME DEPOT | THE HOME DEPOT #6892 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -12.97 |
| 2026-03-20 | Expense | | THE HOME DEPOT | THE HOME DEPOT #6538 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -17.86 |
| 2026-03-20 | Expense | | THE HOME DEPOT | THE HOME DEPOT #6892 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -44.57 |
| 2026-03-20 | Expense | | Chevron | CHEVRON 0209104 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -100.00 |
| 2026-03-20 | Expense | | THE HOME DEPOT | THE HOME DEPOT #0588 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -33.59 |
| 2026-03-20 | Expense | | THE HOME DEPOT | THE HOME DEPOT #0504 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -40.15 |
| 2026-03-20 | Expense | | THE HOME DEPOT | THE HOME DEPOT #6547 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -121.48 |
| 2026-03-20 | Expense | | THE HOME DEPOT | THE HOME DEPOT #0580 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -216.31 |
| 2026-03-20 | Expense | | THE HOME DEPOT | THE HOME DEPOT #0550 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -110.08 |
| 2026-03-20 | Expense | | Shell | SHELL OIL 12566687005 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -98.27 |
| 2026-03-20 | Expense | | Housecall Pro | HOUSECALL PRO - Computers and Computer Peripheral Equipment and Software | 1-1195 PEX Prepaid Card | Software & IT | -199.00 |
| 2026-03-20 | Expense | | | QT 4036 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -30.00 |
| 2026-03-20 | Expense | | | QT 4036 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -53.72 |
| 2026-03-20 | Expense | | | QT 4026 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -29.75 |
| 2026-03-20 | Expense | | | SPEEDY STOP 105 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -15.02 |
| 2026-03-20 | Expense | | Circle K | CIRCLE K # 40966 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -66.69 |
| 2026-03-20 | Expense | | THE HOME DEPOT | THE HOME DEPOT #0503 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -105.11 |
| 2026-03-20 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -474.54 |
| 2026-03-20 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -375.67 |
| 2026-03-20 | Expense | | WinSupply- Austin | Winsupply Austin Tx - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,205.62 |
| 2026-03-20 | Expense | | CHIIRP | Chiirp Subscription - Computer Software Stores | 1-1190 Housecall Pro Prepaid Card | OTT- Other Digital Marketing | -862.00 |
| 2026-03-20 | Expense | | City of San Antonio | City Of San Antonio - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -63.60 |
| 2026-03-20 | Expense | | City of San Antonio | City Of San Antonio - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -60.42 |
| 2026-03-20 | Expense | | CITY OF TEMPLE | City Of Temple Online - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -55.00 |
| 2026-03-20 | Expense | | Greenworks Inspections | Greenworks Inspections & - Professional Services | 1-1190 Housecall Pro Prepaid Card | Subcontractors Expense | -525.00 |
| 2026-03-20 | Expense | | HUGHES SUPPLY | Hughes Supply #575 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -40.63 |
| 2026-03-20 | Expense | | Discount Tire | Discount Tire Txa 24 - Automotive Tire Stores | 1-1190 Housecall Pro Prepaid Card | Maintenance & Repairs | -1,415.04 |
| 2026-03-20 | Expense | | Ferguson Austin | Ferguson Ent #582 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -47.89 |
| 2026-03-20 | Expense | | Ferguson Austin | Ferguson Ent #454 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -2,472.36 |
| 2026-03-20 | Expense | | Reece Plumbing | Reece Plumbing  1012 Aus - Hardware Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -100.19 |
| 2026-03-20 | Expense | | Reece Plumbing | Reece Plumbing  1012 Aus - Hardware Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -55.55 |
| 2026-03-20 | Expense | | Reece Plumbing | Reece Plumbing  1149 Add - Industrial Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,042.54 |
| 2026-03-20 | Expense | | Reece Plumbing | Reece Plumbing  1177 Gar - Industrial Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -779.09 |
| 2026-03-20 | Expense | | | Service Fee - Government Services | 1-1190 Housecall Pro Prepaid Card | Bank Charges & Fees | -10.69 |
| 2026-03-20 | Expense | | | Coa/Permit & Develo - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -455.00 |
| 2026-03-20 | Expense | | THE HOME DEPOT | The Home De PO T #0509 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -85.79 |
| 2026-03-20 | Expense | | THE HOME DEPOT | The Home De PO T #6544 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -71.14 |
| 2026-03-20 | Expense | | THE HOME DEPOT | The Home De PO T #6575 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -139.62 |
| 2026-03-20 | Expense | | THE HOME DEPOT | The Home De PO T #8418 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -713.42 |
| 2026-03-20 | Expense | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,184.38 |
| 2026-03-20 | Expense | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -93.74 |
| 2026-03-20 | Expense | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -413.46 |
| 2026-03-20 | Expense | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -236.16 |
| 2026-03-20 | Expense | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -274.00 |

| Date | Type | | Payee | Description | Account | Category | Amount |
|---|---|---|---|---|---|---|---|
| 2026-03-20 | Expense | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -268.92 |
| 2026-03-20 | Expense | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -11.05 |
| 2026-03-20 | Expense | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -73.39 |
| 2026-03-20 | Expense | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -223.31 |
| 2026-03-20 | Expense | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -28.64 |
| 2026-03-20 | Expense | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -71.37 |
| 2026-03-20 | Expense | | THE HOME DEPOT | The Home De PO T #0580 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -368.92 |
| 2026-03-20 | Expense | | | Grainger - Industrial Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -43.67 |
| 2026-03-20 | Expense | | City of San Antonio | City Of San Antonio - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -51.50 |
| 2026-03-20 | Expense | | Chevron | Chevron 0390315 - Service Stations | 1-1190 Housecall Pro Prepaid Card | Fuel | -30.00 |
| 2026-03-20 | Expense | | | Austin Rental Traile - Recreational Vehicle Rentals | 1-1190 Housecall Pro Prepaid Card | Equipment Rental (when not job chargeable) | -111.78 |
| 2026-03-20 | Expense | | | Austin Rental Traile - Recreational Vehicle Rentals | 1-1190 Housecall Pro Prepaid Card | Equipment Rental (when not job chargeable) | -93.15 |
| 2026-03-20 | Expense | | | Fuelwise 5 - Service Stations | 1-1190 Housecall Pro Prepaid Card | Fuel | -120.00 |
| 2026-03-21 | Expense | | Reece Plumbing | Reece Plumbing  1166 Dal - Industrial Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,300.00 |
| 2026-03-21 | Expense | | HUGHES SUPPLY | Hughes Supply #575 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -332.89 |
| 2026-03-21 | Expense | | HUGHES SUPPLY | Hughes Supply #575 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -417.23 |
| 2026-03-21 | Expense | | HUGHES SUPPLY | Hughes Supply #575 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -100.78 |
| 2026-03-21 | Expense | | | PO Co Loco Market #5 - Service Stations | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-21 | Expense | | COD DEVELOPMENT SERVICES | Cod Development Services - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -211.00 |
| 2026-03-21 | Expense | | | Coa/Permit & Develo - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -67.32 |
| 2026-03-21 | Expense | | | Coa/Permit & Develo - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -67.32 |
| 2026-03-21 | Expense | | THE HOME DEPOT | THE HOME DEPOT #6988 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -117.73 |
| 2026-03-21 | Expense | | THE HOME DEPOT | THE HOME DEPOT #0504 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -114.10 |
| 2026-03-21 | Expense | | THE HOME DEPOT | THE HOME DEPOT #6538 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -53.81 |
| 2026-03-21 | Expense | | THE HOME DEPOT | THE HOME DEPOT #0550 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -64.85 |
| 2026-03-21 | Expense | | THE HOME DEPOT | THE HOME DEPOT #0580 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -247.05 |
| 2026-03-21 | Expense | | THE HOME DEPOT | THE HOME DEPOT #0580 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -59.89 |
| 2026-03-21 | Expense | | THE HOME DEPOT | THE HOME DEPOT #0550 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -81.09 |
| 2026-03-21 | Expense | | Shell | SHELL OIL 12392209008 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -77.25 |
| 2026-03-21 | Expense | | City of San Antonio | City Of San Antonio - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -61.48 |
| 2026-03-21 | Expense | | Reece Plumbing | Reece Plumbing  1177 Gar - Industrial Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -496.93 |
| 2026-03-21 | Expense | | | Service Fee - Government Services | 1-1190 Housecall Pro Prepaid Card | Bank Charges & Fees | -2.00 |
| 2026-03-21 | Expense | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -272.91 |
| 2026-03-21 | Expense | | Texaco | TEXACO 0380198 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -82.81 |
| 2026-03-21 | Expense | | Texaco | Texaco 0304918 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -64.61 |
| 2026-03-21 | Expense | | Shell | Shell Oil13171131017 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -75.00 |
| 2026-03-21 | Expense | | Shell | Shell Oil 57543321004 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -75.00 |
| 2026-03-21 | Expense | | | Qt 4157 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -42.91 |
| 2026-03-21 | Expense | | | Qt 4152 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -34.06 |
| 2026-03-21 | Expense | | | Qt 4152 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -75.61 |
| 2026-03-21 | Expense | | | Service Fee - Government Services | 1-1190 Housecall Pro Prepaid Card | Bank Charges & Fees | -2.00 |
| 2026-03-21 | Expense | | | Qt 4152 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -83.16 |
| 2026-03-21 | Expense | | 7-Eleven | Exxon 7 Eleven 40584 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-21 | Expense | | 7-Eleven | 7 Eleven 38402 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -73.90 |
| 2026-03-21 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -104.71 |
| 2026-03-21 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -742.69 |
| 2026-03-21 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -395.88 |
| 2026-03-21 | Expense | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -289.86 |
| 2026-03-21 | Expense | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -105.03 |
| 2026-03-21 | Expense | | Chevron | Chevron 0377024 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -71.74 |
| 2026-03-21 | Expense | | | QT 4126 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -162.79 |
| 2026-03-21 | Expense | | Exxon | Exxon Txb 62 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -77.89 |
| 2026-03-21 | Expense | | | E Z STOP - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -62.87 |
| 2026-03-21 | Expense | | | QT 4022 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -75.34 |
| 2026-03-21 | Expense | | | BUC-EE'S #0059 - Grocery Stores and Supermarkets | 1-1195 PEX Prepaid Card | Fuel | -33.51 |
| 2026-03-21 | Expense | | | HOLIDAY INN EXP & SUITE - Holiday Inns | 1-1195 PEX Prepaid Card | Lodging/Airfare | -462.05 |
| 2026-03-21 | Expense | | City of San Antonio | City Of San Antonio - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -51.50 |
| 2026-03-21 | Expense | | | BUDDIES - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -67.54 |
| 2026-03-21 | Expense | | Chevron | CHEVRON 0386767 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -30.97 |
| 2026-03-21 | Expense | | | BUC-EE'S #0059 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -175.00 |
| 2026-03-21 | Expense | | Chevron | CHEVRON 0386767 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -49.10 |
| 2026-03-22 | Expense | | 7-Eleven | Exxon 7 Eleven 36609 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -85.82 |
| 2026-03-22 | Expense | | | Big's 401 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -74.48 |
| 2026-03-22 | Expense | | Circle K | Circle K #2742031 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -69.05 |
| 2026-03-22 | Expense | | Exxon | Exxon Jarrell Truck St - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-22 | Expense | | Exxon | Exxon Petro Carl's Cor - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -72.78 |
| 2026-03-22 | Expense | | HUGHES SUPPLY | Hughes Supply #575 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -84.47 |
| 2026-03-22 | Expense | | Exxon | Exxon Txb 62 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -69.27 |
| 2026-03-22 | Expense | | | Qt 4129 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -33.06 |
| 2026-03-22 | Expense | | | Qt 4129 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -5.18 |
| 2026-03-22 | Expense | | | Qt 4129 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -81.79 |
| 2026-03-22 | Expense | | | Qt 4152 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -84.52 |
| 2026-03-22 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,514.23 |
| 2026-03-22 | Expense | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -2,359.39 |
| 2026-03-22 | Expense | | Ferguson Austin | Ferguson Home - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -598.67 |
| 2026-03-22 | Expense | | THE HOME DEPOT | THE HOME DEPOT #6839 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -62.43 |

| Date | Type | | Name | Description | Account | Category | Amount |
|---|---|---|---|---|---|---|---|
| 2026-03-22 | Expense | | THE HOME DEPOT | THE HOME DEPOT #0581 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -20.37 |
| 2026-03-22 | Expense | | THE HOME DEPOT | THE HOME DEPOT #8418 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -83.76 |
| 2026-03-22 | Expense | | THE HOME DEPOT | THE HOME DEPOT #0550 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -85.42 |
| 2026-03-22 | Expense | | | QT 4036 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -48.87 |
| 2026-03-22 | Expense | | | SUNOCO 0117653600 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -81.30 |
| 2026-03-23 | Expense | | Chevron | Chevron 0371377 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-23 | Expense | | | WITHDRAWAL | 1-1160 Broadway 3325 | | -12,000.00 |
| 2026-03-23 | Expense | | Circle K | Circle K # 41552 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-23 | Expense | | | WITHDRAWAL | 1-1160 Broadway 3325 | Water | -400.00 |
| 2026-03-23 | Expense | | AMAZON | Amazon Mktpl*Bd1 Oy7200 - Book Stores | 1-1190 Housecall Pro Prepaid Card | Office & Computer Supplies | -26.96 |
| 2026-03-23 | Expense | | Airbnb | Airbnb * Hmjpbspy9 M - Travel Agencies Tour Operators | 1-1190 Housecall Pro Prepaid Card | Lodging/Airfare | -1,198.30 |
| 2026-03-23 | Expense | | Josco Supply & Showroom | Ls Josco Group Llc - Miscellaneous Specialty Retail | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -63.73 |
| 2026-03-23 | Expense | | | Weirdo #A4829 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -78.77 |
| 2026-03-23 | Expense | | | Qt 1943 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-23 | Expense | | Exxon | Exxon Rodeo Travel Cen - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-23 | Expense | | Circle K | Circle K #2741048 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -76.42 |
| 2026-03-23 | Expense | | Exxon | Exxon Rodeo Travel Cen - Service Stations | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-23 | Expense | | Circle K | Circle K # 41552 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -41.18 |
| 2026-03-23 | Expense | | Texaco | Texaco 0377400 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -68.69 |
| 2026-03-23 | Expense | | 7-Eleven | 7-11 #36564 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -18.21 |
| 2026-03-23 | Expense | | THE HOME DEPOT | THE HOME DEPOT #6538 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -211.69 |
| 2026-03-23 | Expense | | THE HOME DEPOT | THE HOME DEPOT #0504 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -336.37 |
| 2026-03-23 | Expense | | THE HOME DEPOT | THE HOME DEPOT #6839 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -29.84 |
| 2026-03-23 | Expense | | | QT 4125 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -116.28 |
| 2026-03-23 | Expense | | | E Z STOP - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -88.50 |
| 2026-03-23 | Expense | | Circle K | CIRCLE K # 04688 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -75.06 |
| 2026-03-23 | Expense | | 7-Eleven | 7-ELEVEN 36559 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -42.98 |
| 2026-03-23 | Expense | | Chevron | CHEVRON 0386767 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -41.44 |
| 2026-03-23 | Expense | | Chevron | CHEVRON 0352389 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -41.60 |
| 2026-03-23 | Expense | | | WL *VUE*Testing Exam - Schools and Educational Services Not Elseware Classified | 1-1195 PEX Prepaid Card | Training & Continuing Education | -68.50 |
| 2026-03-23 | Expense | | Chevron | CHEVRON 0390315 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -100.00 |
| 2026-03-24 | Expense | | Exxon | Exxon Rodeo Travel Cen - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -68.24 |
| 2026-03-24 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -40.62 |
| 2026-03-24 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -40.62 |
| 2026-03-24 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -335.18 |
| 2026-03-24 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -2,090.13 |
| 2026-03-24 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,100.80 |
| 2026-03-24 | Expense | | | Buc Ee's #0035 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-24 | Expense | | Chevron | Chevron 0309325 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-24 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,166.57 |
| 2026-03-24 | Expense | | Chevron | Chevron 0309325 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -57.34 |
| 2026-03-24 | Expense | | Exxon | Exxon Food Box 28 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -60.11 |
| 2026-03-24 | Expense | | PEX Card | Wire Out Pex Holding Account T | 1-1160 Broadway 3325 | PEX Prepaid Card | -5,000.00 |
| 2026-03-24 | Expense | | | Qt 4147 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -71.66 |
| 2026-03-24 | Expense | | | Qt 4054 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -50.23 |
| 2026-03-24 | Expense | | | Qt 4125 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -62.33 |
| 2026-03-24 | Expense | | PEX Card | Wire Out Pex Holding Account T | 1-1160 Broadway 3325 | PEX Prepaid Card | -8,000.00 |
| 2026-03-24 | Expense | | | Qt 4152 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-24 | Expense | | | Qt 4157 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -80.67 |
| 2026-03-24 | Expense | | | Qt 7915 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -64.71 |
| 2026-03-24 | Expense | | | Racetrac 498 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -40.48 |
| 2026-03-24 | Expense | | Rippling | Cont Rippling HSAcontrbt 1623093 | 1-1160 Broadway 3325 | Benefits Payable | -23.07 |
| 2026-03-24 | Expense | | | Racetrac 498 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -45.01 |
| 2026-03-24 | Expense | | Shell | Shell Oil 57546120106 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -52.38 |
| 2026-03-24 | Expense | | | Speedy Stop 107 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -75.28 |
| 2026-03-24 | Expense | | Lockhart & McAllister | LOCKHART & MCALL PURCHASE RELIANT PLUMBING | 1-1160 Broadway 3325 | Accounting & Tax Services | -380.00 |
| 2026-03-24 | Expense | | PEX Card | PEX CARD EPAY 12781056399 | 1-1160 Broadway 3325 | | -3,211.01 |
| 2026-03-24 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -82.59 |
| 2026-03-24 | Expense | | | Qt 4036 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -35.59 |
| 2026-03-24 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -82.73 |
| 2026-03-24 | Expense | | Reece Plumbing | Reece Plumbing  1012 Aus - Hardware Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -164.27 |
| 2026-03-24 | Expense | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -40.83 |
| 2026-03-24 | Expense | | Circle K | CIRCLE K #2741052 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -80.03 |
| 2026-03-24 | Expense | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -145.64 |
| 2026-03-24 | Expense | | | QT 4036 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -79.81 |
| 2026-03-24 | Expense | | | QT 4045 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -20.01 |
| 2026-03-24 | Expense | | Housecall Pro | HOUSECALL PRO - Computers and Computer Peripheral Equipment and Software | 1-1195 PEX Prepaid Card | Software & IT | -25.00 |
| 2026-03-24 | Expense | | Indeed | Indeed USI26-02217885 - Advertising Services | 1-1195 PEX Prepaid Card | Recruiting/Onboarding Expenses | -533.18 |
| 2026-03-24 | Expense | | 7-Eleven | 7-ELEVEN 41166 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -36.86 |
| 2026-03-24 | Expense | | Shell | SHELL OIL13142447013 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -175.00 |
| 2026-03-24 | Expense | | Shell | SHELL SERVICE STATION - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -32.82 |
| 2026-03-24 | Expense | | MOORE SUPPLY COMPANY | MOORE SUPPLY #252 - Plumbing & Heating Equipment and Supplies | 1-1195 PEX Prepaid Card | Material Purchases | -5,310.46 |
| 2026-03-24 | Expense | | THE HOME DEPOT | THE HOME DEPOT #6532 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -189.43 |
| 2026-03-24 | Expense | | THE HOME DEPOT | THE HOME DEPOT #6553 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -308.27 |
| 2026-03-24 | Expense | | THE HOME DEPOT | THE HOME DEPOT #0589 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Tools, Consumable Supplies (when not job c | -237.51 |
| 2026-03-24 | Expense | | THE HOME DEPOT | THE HOME DEPOT #6814 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -53.80 |
| 2026-03-24 | Expense | | THE HOME DEPOT | THE HOME DEPOT #6553 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -60.67 |
| 2026-03-24 | Expense | | THE HOME DEPOT | THE HOME DEPOT #6563 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -380.52 |

| Date | Type | | Payee | Description | Account | Category | Amount |
|---|---|---|---|---|---|---|---|
| 2026-03-24 | Expense | | THE HOME DEPOT | THE HOME DEPOT #6538 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -52.18 |
| 2026-03-24 | Expense | | THE HOME DEPOT | THE HOME DEPOT #6814 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -147.04 |
| 2026-03-24 | Expense | | THE HOME DEPOT | THE HOME DEPOT #8418 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -215.42 |
| 2026-03-24 | Expense | | THE HOME DEPOT | THE HOME DEPOT #8454 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -82.44 |
| 2026-03-24 | Expense | | THE HOME DEPOT | THE HOME DEPOT #6988 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -175.84 |
| 2026-03-24 | Expense | | THE HOME DEPOT | THE HOME DEPOT #8454 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -14.74 |
| 2026-03-24 | Expense | | THE HOME DEPOT | THE HOME DEPOT #8418 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -19.46 |
| 2026-03-24 | Expense | | THE HOME DEPOT | THE HOME DEPOT #0598 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -215.99 |
| 2026-03-24 | Expense | | THE HOME DEPOT | THE HOME DEPOT #6988 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -20.75 |
| 2026-03-24 | Expense | | Chevron | CHEVRON 0386767 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -69.65 |
| 2026-03-24 | Expense | | WINSTON WATER COOLER | WWC AUSTIN - Plumbing & Heating Equipment and Supplies | 1-1195 PEX Prepaid Card | Material Purchases | -38.41 |
| 2026-03-24 | Expense | | Circle K | CIRCLE K #2741843 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -56.20 |
| 2026-03-24 | Expense | | WinSupply- Austin | Winsupply Austin Tx - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,205.62 |
| 2026-03-24 | Expense | | City of San Antonio | City Of San Antonio - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -51.50 |
| 2026-03-24 | Expense | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Tools, Consumable Supplies (when not job c | -200.26 |
| 2026-03-24 | Expense | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -166.84 |
| 2026-03-24 | Expense | | THE HOME DEPOT | The Home De PO T #8418 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -420.19 |
| 2026-03-24 | Expense | | THE HOME DEPOT | The Home De PO T #6839 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -45.22 |
| 2026-03-24 | Expense | | Greenworks Inspections | Greenworks Inspections & - Professional Services | 1-1190 Housecall Pro Prepaid Card | Subcontractors Expense | -625.00 |
| 2026-03-24 | Expense | | Reece Plumbing | Reece Plumbing  1147 Kel - Industrial Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -213.36 |
| 2026-03-24 | Expense | | | Teri Metro Mart - Service Stations | 1-1190 Housecall Pro Prepaid Card | Fuel | -50.00 |
| 2026-03-24 | Expense | | SAN ANTONIO WINNELSON | San Antonio Winnelson - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Tools, Consumable Supplies (when not job c | -158.24 |
| 2026-03-25 | Expense | | | RACETRAC 516 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -67.29 |
| 2026-03-25 | Expense | | | QT 1900 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -58.77 |
| 2026-03-25 | Expense | | | 76 - FAST BREAK 14 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -79.69 |
| 2026-03-25 | Expense | | Chevron | CHEVRON 0386546 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -48.92 |
| 2026-03-25 | Expense | | | Wire Out Carlos Chavez PNCBANK | 1-1160 Broadway 3325 | Meals | -190.52 |
| 2026-03-25 | Expense | | | QT 4014 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -79.11 |
| 2026-03-25 | Expense | | THE HOME DEPOT | THE HOME DEPOT #6847 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -203.21 |
| 2026-03-25 | Expense | | Reece Plumbing | Reece Plumbing  1177 Gar - Industrial Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -27.45 |
| 2026-03-25 | Expense | | | QT 4152 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -58.35 |
| 2026-03-25 | Expense | | THE HOME DEPOT | THE HOME DEPOT #6531 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -21.62 |
| 2026-03-25 | Expense | | THE HOME DEPOT | THE HOME DEPOT #6808 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -178.40 |
| 2026-03-25 | Expense | | THE HOME DEPOT | THE HOME DEPOT #0580 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -161.29 |
| 2026-03-25 | Expense | | THE HOME DEPOT | THE HOME DEPOT #0580 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -161.29 |
| 2026-03-25 | Expense | | THE HOME DEPOT | THE HOME DEPOT #0580 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -184.67 |
| 2026-03-25 | Expense | | MOORE SUPPLY COMPANY | MOORE SUPPLY COMPANY - Plumbing & Heating Equipment and Supplies | 1-1195 PEX Prepaid Card | Material Purchases | -569.04 |
| 2026-03-25 | Expense | | | Wire Out Antonio Alejo JPMCHAS | 1-1160 Broadway 3325 | Meals | -240.85 |
| 2026-03-25 | Expense | | MOORE SUPPLY COMPANY | MOORE SUPPLY COMPANY - Plumbing & Heating Equipment and Supplies | 1-1195 PEX Prepaid Card | Material Purchases | -903.61 |
| 2026-03-25 | Expense | | SAN ANTONIO WINNELSON | SAN ANTONIO WINNELSON - Plumbing & Heating Equipment and Supplies | 1-1195 PEX Prepaid Card | Material Purchases | -180.82 |
| 2026-03-25 | Expense | | Texaco | TEXACO 0374369 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -99.32 |
| 2026-03-25 | Expense | | TX BRD PLUMBING EXMR | TX BRD PLUMBING EXMR - Government Services Not Elsewhere Classified | 1-1195 PEX Prepaid Card | Permits | -35.00 |
| 2026-03-25 | Expense | | 7-Eleven | EXXON 7-ELEVEN 36584 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -45.10 |
| 2026-03-25 | Expense | | AMAZON | AMAZON MKTPL*B53NI9N40 - Book Stores | 1-1195 PEX Prepaid Card | Office & Computer Supplies | -440.05 |
| 2026-03-25 | Expense | | | QT 4157 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -46.28 |
| 2026-03-25 | Expense | | Reece Plumbing | REECE PLUMBING- 1177 GA - Industrial Supplies Not Elsewhere Classied | 1-1195 PEX Prepaid Card | Material Purchases | -35.87 |
| 2026-03-25 | Expense | | | QT 4068 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -85.01 |
| 2026-03-25 | Expense | | Reece Plumbing | Reece Plumbing  1033 Pla - Hardware Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -568.31 |
| 2026-03-25 | Expense | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -953.33 |
| 2026-03-25 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,633.51 |
| 2026-03-25 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -225.17 |
| 2026-03-25 | Expense | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -901.21 |
| 2026-03-25 | Expense | | | Pflugerville Gis - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -90.00 |
| 2026-03-25 | Expense | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -542.00 |
| 2026-03-25 | Expense | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -953.33 |
| 2026-03-25 | Expense | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -332.52 |
| 2026-03-25 | Expense | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -2,240.41 |
| 2026-03-25 | Expense | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -63.18 |
| 2026-03-25 | Expense | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Tools, Consumable Supplies (when not job c | -108.32 |
| 2026-03-25 | Expense | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -141.88 |
| 2026-03-25 | Expense | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -60.43 |
| 2026-03-25 | Expense | | THE HOME DEPOT | The Home De PO T #8454 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Tools, Consumable Supplies (when not job c | -60.53 |
| 2026-03-25 | Expense | | THE HOME DEPOT | The Home De PO T #8418 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -32.44 |
| 2026-03-25 | Expense | | THE HOME DEPOT | The Home De PO T #6538 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -44.82 |

| Date | Type | | | Payee | Memo/Description | Account | Category | Amount |
|---|---|---|---|---|---|---|---|---|
| 2026-03-25 | Expense | | | THE HOME DEPOT | The Home De PO T #6531 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -250.00 |
| 2026-03-25 | Expense | | | THE HOME DEPOT | The Home De PO T #0580 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -22.69 |
| 2026-03-25 | Expense | | | | Service Fee - Government Services | 1-1190 Housecall Pro Prepaid Card | Bank Charges & Fees | -2.00 |
| 2026-03-25 | Expense | | | Reece Plumbing | Reece Plumbing 1177 Gar - Industrial Supplies | 1-1190 Housecall Pro Prepaid Card | Tools, Consumable Supplies (when not job c | -15.01 |
| 2026-03-25 | Expense | | | Supersun | Supersun Electrical Se - Electrical Services | 1-1190 Housecall Pro Prepaid Card | Bldg Repair & Maintenance | -499.03 |
| 2026-03-25 | Expense | | | Ferguson Austin | Ferguson Ent #903 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -270.55 |
| 2026-03-25 | Expense | | | Ferguson Austin | Ferguson Ent 1869 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -72.45 |
| 2026-03-25 | Expense | | | AutoZone | Autozone 9343 - Automotive Parts And Accessories Stores | 1-1190 Housecall Pro Prepaid Card | Maintenance & Repairs | -41.11 |
| 2026-03-25 | Expense | | | Josco Supply & Showroom | Ls Josco Group Llc - Miscellaneous Specialty Retail | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -140.73 |
| 2026-03-25 | Expense | | | City of San Antonio | City Of San Antonio - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -97.52 |
| 2026-03-25 | Expense | | | | Coa/Permit & Develo - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -67.32 |
| 2026-03-25 | Expense | | | | Georgetown Mpn - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -60.00 |
| 2026-03-25 | Expense | | | | Georgetown Mpn - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -60.00 |
| 2026-03-25 | Expense | | | | Georgetown Mpn - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -60.00 |
| 2026-03-25 | Expense | | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -748.51 |
| 2026-03-25 | Expense | | | 7-Eleven | 7 Eleven 35624 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -55.94 |
| 2026-03-25 | Expense | | | | Gov Pay Fee  Pflugervill - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -3.00 |
| 2026-03-25 | Expense | | | | Qt 4032 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -56.93 |
| 2026-03-25 | Expense | | | | Qt 4152 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-25 | Expense | | | | Qt 4157 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -53.35 |
| 2026-03-25 | Expense | | | | Qt 4157 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -71.00 |
| 2026-03-25 | Expense | | | | Qt 4174 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -73.44 |
| 2026-03-25 | Expense | | | | Qt 4190 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-25 | Expense | | | | Qt 4190 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -74.03 |
| 2026-03-25 | Expense | | | Shell | Shell Oil 12421948006 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -65.98 |
| 2026-03-25 | Expense | | | | Txb - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -6.47 |
| 2026-03-25 | Expense | | | Exxon | Exxon Tiger Mart #32 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-26 | Expense | | | | Speedy Stop 105 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -25.37 |
| 2026-03-26 | Expense | | | Texaco | Texaco 0378474 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -80.28 |
| 2026-03-26 | Expense | | | Texaco | Texaco 0378474 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -75.58 |
| 2026-03-26 | Expense | | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -207.33 |
| 2026-03-26 | Expense | | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,143.97 |
| 2026-03-26 | Expense | | | SAN ANTONIO WINNELSON | San Antonio Winnelson - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -86.60 |
| 2026-03-26 | Expense | | | Greenworks Inspections | Greenworks Inspections & - Professional Services | 1-1190 Housecall Pro Prepaid Card | Subcontractors Expense | -525.00 |
| 2026-03-26 | Expense | | | O'REILLY | O'reilly 4852 - Automotive Parts And Accessories Stores | 1-1190 Housecall Pro Prepaid Card | Maintenance & Repairs | -40.03 |
| 2026-03-26 | Expense | | | LOWES | Lowes #00221* - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -30.27 |
| 2026-03-26 | Expense | | | Shell | Shell Oil 57545850505 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -71.62 |
| 2026-03-26 | Expense | | | Greenworks Inspections | Greenworks Inspections & - Professional Services | 1-1190 Housecall Pro Prepaid Card | Subcontractors Expense | -525.00 |
| 2026-03-26 | Expense | | | CITY OF TEMPLE | City Of Castle Hills - Fines Government Administrative Entities | 1-1190 Housecall Pro Prepaid Card | Permits | -78.75 |
| 2026-03-26 | Expense | | | | Qt 4157 Inside - Service Stations | 1-1190 Housecall Pro Prepaid Card | Fuel | -177.09 |
| 2026-03-26 | Expense | | | Reece Plumbing | Reece Plumbing  1014 Aus - Hardware Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -63.61 |
| 2026-03-26 | Expense | | | | Qt 904 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -62.92 |
| 2026-03-26 | Expense | | | 7-Eleven | 7 Eleven 35881 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -9.86 |
| 2026-03-26 | Expense | | | | Qt 4157 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-26 | Expense | | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -359.29 |
| 2026-03-26 | Expense | | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,472.60 |
| 2026-03-26 | Expense | | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -17.71 |
| 2026-03-26 | Expense | | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -209.09 |
| 2026-03-26 | Expense | | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -3,491.06 |
| 2026-03-26 | Expense | | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -699.21 |
| 2026-03-26 | Expense | | | | Qt 4157 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-26 | Expense | | | MOORE SUPPLY COMPANY | Moore Supply #791 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -47.79 |
| 2026-03-26 | Expense | | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -109.47 |
| 2026-03-26 | Expense | | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -238.32 |
| 2026-03-26 | Expense | | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,313.76 |
| 2026-03-26 | Expense | | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -545.86 |
| 2026-03-26 | Expense | | | | Murphy 7141 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -44.31 |
| 2026-03-26 | Expense | | | | Qt 4147 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -73.91 |
| 2026-03-26 | Expense | | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -90.15 |
| 2026-03-26 | Expense | | | | Qt 870 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -65.15 |
| 2026-03-26 | Expense | | | THE HOME DEPOT | THE HOME DEPOT #0580 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -43.28 |
| 2026-03-26 | Expense | | | THE HOME DEPOT | THE HOME DEPOT 6863 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -98.40 |
| 2026-03-26 | Expense | | | | WL *VUE*Testing Exam - Schools and Educational Services Not Elseware Classified | 1-1195 PEX Prepaid Card | Training & Continuing Education | -68.50 |
| 2026-03-26 | Expense | | | | ALLPAID*City of Olmos P - Fines | 1-1195 PEX Prepaid Card | Permits | -222.53 |
| 2026-03-26 | Expense | | | JOHNNY KURTEN | PAYPAL *JOHNNYKURTE - Business and Secretarial Schools | 1-1195 PEX Prepaid Card | Training & Continuing Education | -255.00 |
| 2026-03-26 | Expense | | | JOHNNY KURTEN | PAYPAL *JOHNNYKURTE - Business and Secretarial Schools | 1-1195 PEX Prepaid Card | Training & Continuing Education | -120.00 |
| 2026-03-26 | Expense | | | JOHNNY KURTEN | PAYPAL *JOHNNYKURTE - Business and Secretarial Schools | 1-1195 PEX Prepaid Card | Training & Continuing Education | -270.00 |
| 2026-03-26 | Expense | | | JOHNNY KURTEN | PAYPAL *JOHNNYKURTE - Business and Secretarial Schools | 1-1195 PEX Prepaid Card | Training & Continuing Education | -135.00 |
| 2026-03-26 | Expense | | | Chevron | CHEVRON 0386831 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -100.00 |
| 2026-03-26 | Expense | | | Circle K | CIRCLE K #2742196 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -75.38 |
| 2026-03-26 | Expense | | | | Grab & Go - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -50.00 |
| 2026-03-26 | Expense | | | | PRINCE FOOD MART - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -83.28 |
| 2026-03-26 | Expense | | | | REFUEL 331 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -67.09 |
| 2026-03-26 | Expense | | | | SNAX MAX #6 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -83.15 |
| 2026-03-26 | Expense | | | | TXB 68 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -125.00 |

| Date | Type | Name | Description | Account | Category | Amount |
|---|---|---|---|---|---|---|
| 2026-03-26 | Expense | | QT 4029 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -168.19 |
| 2026-03-26 | Expense | | QT 4036 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -40.07 |
| 2026-03-26 | Expense | | QT 4036 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -66.65 |
| 2026-03-26 | Expense | | QT 4069 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -68.90 |
| 2026-03-26 | Expense | THE HOME DEPOT | THE HOME DEPOT #6531 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -144.71 |
| 2026-03-26 | Expense | THE HOME DEPOT | THE HOME DEPOT #6804 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -86.87 |
| 2026-03-26 | Expense | THE HOME DEPOT | THE HOME DEPOT #6544 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -32.45 |
| 2026-03-26 | Expense | THE HOME DEPOT | THE HOME DEPOT #6547 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -82.28 |
| 2026-03-26 | Expense | THE HOME DEPOT | THE HOME DEPOT #6538 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -15.03 |
| 2026-03-26 | Expense | THE HOME DEPOT | THE HOME DEPOT #0581 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Tools, Consumable Supplies (when not job c | -98.58 |
| 2026-03-26 | Expense | THE HOME DEPOT | THE HOME DEPOT #6541 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -176.10 |
| 2026-03-26 | Expense | THE HOME DEPOT | THE HOME DEPOT #0539 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -1,220.48 |
| 2026-03-26 | Expense | TX BRD PLUMBING EXMR | TX BRD PLUMBING EXMR - Government Services Not Elsewhere Classified | 1-1195 PEX Prepaid Card | Permits | -15.00 |
| 2026-03-26 | Expense | TX BRD PLUMBING EXMR | TX BRD PLUMBING EXMR - Government Services Not Elsewhere Classified | 1-1195 PEX Prepaid Card | Permits | -40.00 |
| 2026-03-26 | Expense | 7-Eleven | 7-ELEVEN 38402 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -59.11 |
| 2026-03-26 | Expense | 7-Eleven | EXXON 7-ELEVEN 36559 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -42.93 |
| 2026-03-26 | Expense | Indeed | Indeed USI26-02260720 - Advertising Services | 1-1195 PEX Prepaid Card | Recruiting/Onboarding Expenses | -539.70 |
| 2026-03-26 | Expense | | QT 4183 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -69.45 |
| 2026-03-26 | Expense | | Qt 4157 Inside - Service Stations | 1-1190 Housecall Pro Prepaid Card | Fuel | -43.28 |
| 2026-03-26 | Expense | Pilot | Pilot 1054 - Service Stations | 1-1190 Housecall Pro Prepaid Card | Fuel | -50.00 |
| 2026-03-26 | Expense | SAN ANTONIO WINNELSON | San Antonio Winnelson - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -252.01 |
| 2026-03-26 | Expense | | WITHDRAWAL | 1-1160 Broadway 3325 | Petty Cash in Safe | -500.00 |
| 2026-03-26 | Expense | PEX Card | PEX CARD EPAY 12781052025 | 1-1160 Broadway 3325 | Meals | -150.00 |
| 2026-03-26 | Expense | PEX Card | Wire Out Pex Holding Account T | 1-1160 Broadway 3325 | PEX Prepaid Card | -8,000.00 |
| 2026-03-26 | Expense | Rippling | Wire Out Rippling Payments, In | 1-1160 Broadway 3325 | Accrued Payroll | -86,979.38 |
| 2026-03-26 | Expense | Rippling | Wire Out Rippling Payments, In | 1-1160 Broadway 3325 | Accrued Payroll | -55,094.88 |
| 2026-03-27 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,331.92 |
| 2026-03-27 | Expense | 7-Eleven | 7-ELEVEN 41933 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -125.00 |
| 2026-03-27 | Expense | 7-Eleven | EXXON 7-ELEVEN 36559 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -11.98 |
| 2026-03-27 | Expense | 7-Eleven | EXXON 7-ELEVEN 36559 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -71.23 |
| 2026-03-27 | Expense | 7-Eleven | EXXON 7-ELEVEN 36584 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -46.50 |
| 2026-03-27 | Expense | Exxon | EXXON FOOD BOX #2 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -102.89 |
| 2026-03-27 | Expense | Exxon | EXXON TIGER MART 83 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -66.25 |
| 2026-03-27 | Expense | | QT 4157 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -102.56 |
| 2026-03-27 | Expense | | QT 4125 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -58.61 |
| 2026-03-27 | Expense | | QT 4125 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -68.55 |
| 2026-03-27 | Expense | 7-Eleven | EXXON 7-ELEVEN 36559 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -37.55 |
| 2026-03-27 | Expense | | NTI-HWY 290 ELGIN - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -70.69 |
| 2026-03-27 | Expense | | JARRELL TRUCK STOP - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -125.00 |
| 2026-03-27 | Expense | | FOOD MART - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -87.62 |
| 2026-03-27 | Expense | Chevron | CHEVRON 0107149 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -100.00 |
| 2026-03-27 | Expense | | BUC-EE'S #0035 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -165.70 |
| 2026-03-27 | Expense | | QT 4154 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -65.39 |
| 2026-03-27 | Expense | 7-Eleven | EXXON 7-ELEVEN 36559 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -89.88 |
| 2026-03-27 | Expense | Shell | SHELL OIL 57545108201 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -76.12 |
| 2026-03-27 | Expense | Texaco | TEXACO 0390491 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -100.00 |
| 2026-03-27 | Expense | Excavation Experts | Wire Out Excavation Experts RA | 1-1160 Broadway 3325 | Accounts Payable (A/P) | -10,000.00 |
| 2026-03-27 | Expense | PEX Card | PEX CARD EPAY 12785112114 | 1-1160 Broadway 3325 | Meals | -50.00 |
| 2026-03-27 | Expense | PEX Card | Wire Out Pex Holding Account T | 1-1160 Broadway 3325 | PEX Prepaid Card | -10,000.00 |
| 2026-03-27 | Expense | THE HOME DEPOT | THE HOME DEPOT #6892 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -33.25 |
| 2026-03-27 | Expense | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -489.04 |
| 2026-03-27 | Expense | THE HOME DEPOT | THE HOME DEPOT #6847 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -28.04 |
| 2026-03-27 | Expense | THE HOME DEPOT | THE HOME DEPOT #6863 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -117.26 |
| 2026-03-27 | Expense | Texaco | TEXACO 0305406 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -99.62 |
| 2026-03-27 | Expense | THE HOME DEPOT | THE HOME DEPOT #6531 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -8.63 |
| 2026-03-27 | Expense | THE HOME DEPOT | THE HOME DEPOT #0564 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -16.75 |
| 2026-03-27 | Expense | THE HOME DEPOT | THE HOME DEPOT #6538 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -107.49 |
| 2026-03-27 | Expense | THE HOME DEPOT | THE HOME DEPOT #0564 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -17.59 |
| 2026-03-27 | Expense | THE HOME DEPOT | THE HOME DEPOT #0503 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -26.93 |
| 2026-03-27 | Expense | Shell | SHELL OIL 12623650004 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -81.00 |
| 2026-03-27 | Expense | Shell | SHELL OIL 10014234008 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -70.18 |
| 2026-03-27 | Expense | | BRODIE MARKET - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -75.00 |
| 2026-03-27 | Expense | THE HOME DEPOT | THE HOME DEPOT #6892 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -245.09 |
| 2026-03-27 | Expense | | 5801 WOODWAY DR   US - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -49.13 |
| 2026-03-27 | Expense | JOHNNY KURTEN | PAYPAL *JOHNNYKURTE - Business and Secretarial Schools | 1-1195 PEX Prepaid Card | Training & Continuing Education | -120.00 |
| 2026-03-27 | Expense | JOHNNY KURTEN | PAYPAL *JOHNNYKURTE - Business and Secretarial Schools | 1-1195 PEX Prepaid Card | Training & Continuing Education | -95.00 |
| 2026-03-27 | Expense | MAGNUM CUSTOM  TRAILERS | Magnum Trailers Parts An - Motorcycle Shops Dealers | 1-1190 Housecall Pro Prepaid Card | Equipment Repairs & Maintenance | -183.97 |
| 2026-03-27 | Expense | Ferguson Austin | Ferguson Ent 1869 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -480.86 |
| 2026-03-27 | Expense | Reece Plumbing | Reece Plumbing  1012 Aus - Hardware Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -135.98 |
| 2026-03-27 | Expense | Reece Plumbing | Reece Plumbing  1149 Add - Industrial Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -427.56 |
| 2026-03-27 | Expense | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -561.69 |
| 2026-03-27 | Expense | | Signature Ih 35 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -100.00 |
| 2026-03-27 | Expense | Gem Materials | Gem Materials Inc - Landscaping Services | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -115.00 |
| 2026-03-27 | Expense | | Se40522 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -35.44 |
| 2026-03-27 | Expense | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,744.18 |

| Date | Type | | | Name | Description | Account | Category | Amount |
|---|---|---|---|---|---|---|---|---|
| 2026-03-27 | Expense | | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -688.99 |
| 2026-03-27 | Expense | | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -46.19 |
| 2026-03-27 | Expense | | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,015.84 |
| 2026-03-27 | Expense | | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -526.17 |
| 2026-03-27 | Expense | | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -226.47 |
| 2026-03-27 | Expense | | | | Qt 4165 Outside - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -69.65 |
| 2026-03-27 | Expense | | | | TxIRP FleetPlus ONLINE FEE 608AR637853 | 1-1160 Broadway 3325 | Vehicle Licenses & Registration | -7,202.75 |
| 2026-03-27 | Expense | | | | Wire Out Max Hicks BROADWAY SA | 1-1160 Broadway 3325 | Accrued Payroll | -9,629.03 |
| 2026-03-27 | Expense | | | JOHNNY KURTEN | PAYPAL *JOHNNYKURTE - Business and Secretarial Schools | 1-1195 PEX Prepaid Card | Training & Continuing Education | -135.00 |
| 2026-03-27 | Expense | | | | CITY OF BEE CAVE - Government Services Not Elsewhere Classified | 1-1195 PEX Prepaid Card | Permits | -157.00 |
| 2026-03-27 | Expense | | | | CITY OF AUSTIN - Utilities - Electric, Gas, Water, and Sanitary | 1-1195 PEX Prepaid Card | Permits | -471.29 |
| 2026-03-27 | Expense | | | | HOLIDAY INN EXPRESS - Holiday Inns | 1-1195 PEX Prepaid Card | Lodging/Airfare | -561.17 |
| 2026-03-27 | Expense | | | | DISCOUNT TIRE TXA 24 - Automotive Tire Stores | 1-1195 PEX Prepaid Card | Maintenance & Repairs | -518.73 |
| 2026-03-27 | Expense | | | | 22801 IH 35 North US - Service Stations | 1-1195 PEX Prepaid Card | Fuel | -17.10 |
| 2026-03-28 | Expense | | | Shell | SHELL OIL 12623650004 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -69.56 |
| 2026-03-28 | Expense | | | THE HOME DEPOT | THE HOME DEPOT #8418 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -119.25 |
| 2026-03-28 | Expense | | | THE HOME DEPOT | THE HOME DEPOT #6818 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -114.04 |
| 2026-03-28 | Expense | | | THE HOME DEPOT | THE HOME DEPOT #8418 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -23.77 |
| 2026-03-28 | Expense | | | THE HOME DEPOT | THE HOME DEPOT #6550 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -143.29 |
| 2026-03-28 | Expense | | | THE HOME DEPOT | THE HOME DEPOT #6547 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -182.18 |
| 2026-03-28 | Expense | | | THE HOME DEPOT | THE HOME DEPOT #6531 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -158.02 |
| 2026-03-28 | Expense | | | THE HOME DEPOT | THE HOME DEPOT #6538 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -13.36 |
| 2026-03-28 | Expense | | | THE HOME DEPOT | THE HOME DEPOT #6526 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -53.05 |
| 2026-03-28 | Expense | | | THE HOME DEPOT | THE HOME DEPOT #0589 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -274.79 |
| 2026-03-28 | Expense | | | | QT 4157 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -112.13 |
| 2026-03-28 | Expense | | | Exxon | EXXON TECH FUEL MART - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -77.34 |
| 2026-03-28 | Expense | | | Exxon | EXXON ASCENT EDDY STOR - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -84.06 |
| 2026-03-28 | Expense | | | Exxon | EXXON EAGLE TRAVEL CEN - Service Stations | 1-1195 PEX Prepaid Card | Fuel | -11.55 |
| 2026-03-28 | Expense | | | 7-Eleven | 7-ELEVEN 35404 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -125.00 |
| 2026-03-28 | Expense | | | THE HOME DEPOT | THE HOME DEPOT #6526 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -162.35 |
| 2026-03-28 | Expense | | | TX BRD PLUMBING EXMR | TX BRD PLUMBING EXMR - Government Services Not Elsewhere Classified | 1-1195 PEX Prepaid Card | Permits | -35.00 |
| 2026-03-28 | Expense | | | Texaco | TEXACO 0377400 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -71.76 |
| 2026-03-28 | Expense | | | THE HOME DEPOT | THE HOME DEPOT #0589 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -78.37 |
| 2026-03-28 | Expense | | | TX BRD PLUMBING EXMR | TX BRD PLUMBING EXMR - Government Services Not Elsewhere Classified | 1-1195 PEX Prepaid Card | Permits | -15.00 |
| 2026-03-28 | Expense | | | | QT 4157 INSIDE - Service Stations | 1-1195 PEX Prepaid Card | Fuel | -6.92 |
| 2026-03-28 | Expense | | | | ROADSTER TRAVEL CENTER - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -24.36 |
| 2026-03-28 | Expense | | | JOHNNY KURTEN | PAYPAL *JOHNNYKURTE - Business and Secretarial Schools | 1-1195 PEX Prepaid Card | Training & Continuing Education | -120.00 |
| 2026-03-28 | Expense | | | Chevron | CHEVRON 0210512 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -62.79 |
| 2026-03-28 | Expense | | | Circle K | CIRCLE K # 04688 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -79.22 |
| 2026-03-28 | Expense | | | Circle K | CIRCLE K DEALER # 0204 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -61.61 |
| 2026-03-28 | Expense | | | | EATERY - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -71.23 |
| 2026-03-28 | Expense | | | | FRESHVILLE MARKET #8 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -35.57 |
| 2026-03-28 | Expense | | | | METRO MART NO 9 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -67.78 |
| 2026-03-28 | Expense | | | | NTI-HWY 290 ELGIN - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -83.34 |
| 2026-03-28 | Expense | | | CITY OF KILLEEN | CITY OF KILLEEN TX PERM - Government Services Not Elsewhere Classified | 1-1195 PEX Prepaid Card | Permits | -60.00 |
| 2026-03-28 | Expense | | | Reece Plumbing | Reece Plumbing 1016 New - Hardware Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -80.70 |
| 2026-03-28 | Expense | | | | QT 4036 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -68.17 |
| 2026-03-28 | Expense | | | Austin Pump | Austin Pumpsupply C - Commercial Equipment | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -503.39 |
| 2026-03-28 | Expense | | | WinSupply- Austin | Sp Voomi Supply - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -41.65 |
| 2026-03-28 | Expense | | | | Cedar Park Bldg. Permi - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -51.75 |
| 2026-03-28 | Expense | | | | QT 4151 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -55.02 |
| 2026-03-28 | Expense | | | | Coa/Permit & Develo - Government Services | 1-1190 Housecall Pro Prepaid Card | Permits | -67.10 |
| 2026-03-28 | Expense | | | Airbnb | Airbnb * Hmjpbspy9 M - Travel Agencies Tour Operators | 1-1190 Housecall Pro Prepaid Card | Lodging/Airfare | -1,148.08 |
| 2026-03-28 | Expense | | | LOWES | Lowes #02774* - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -37.87 |
| 2026-03-28 | Expense | | | | QT 4013 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -175.00 |
| 2026-03-28 | Expense | | | CITY OF KILLEEN | CITY OF KILLEEN TX PER - Government Services Not Elsewhere Classified | 1-1195 PEX Prepaid Card | Permits | -1.50 |
| 2026-03-28 | Expense | | | | PLANO TRAKIT - Government Services Not Elsewhere Classified | 1-1195 PEX Prepaid Card | Permits | -85.00 |
| 2026-03-28 | Expense | | | | COD-DEVELOPMENT SERVICE - Government Services Not Elsewhere Classified | 1-1195 PEX Prepaid Card | Permits | -15.00 |
| 2026-03-28 | Expense | | | | Caseys #4780 - Automated Fuel Dispensers | 1-1190 Housecall Pro Prepaid Card | Fuel | -68.09 |
| 2026-03-28 | Expense | | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -403.33 |
| 2026-03-28 | Expense | | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,003.07 |
| 2026-03-28 | Expense | | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -929.71 |
| 2026-03-28 | Expense | | | | QT 4157 INSIDE - Service Stations | 1-1195 PEX Prepaid Card | Fuel | -5.39 |
| 2026-03-28 | Expense | | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,725.19 |
| 2026-03-28 | Expense | | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -107.10 |
| 2026-03-28 | Expense | | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -255.73 |
| 2026-03-28 | Expense | | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -2,817.71 |
| 2026-03-28 | Expense | | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Tools, Consumable Supplies (when not job c | -129.17 |

| Date | Type | | | Name | Memo/Description | Account | Category | Amount |
|---|---|---|---|---|---|---|---|---|
| 2026-03-28 | Expense | | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -27.06 |
| 2026-03-28 | Expense | | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -346.07 |
| 2026-03-28 | Expense | | | | Service Fee - Government Services | 1-1190 Housecall Pro Prepaid Card | Bank Charges & Fees | -2.00 |
| 2026-03-28 | Expense | | | SAN ANTONIO WINNELSON | San Antonio Winnelson - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -152.21 |
| 2026-03-28 | Expense | | | Reece Plumbing | Reece Plumbing  1177 Gar - Industrial Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -136.68 |
| 2026-03-28 | Expense | | | Reece Plumbing | Reece Plumbing  1086 San - Hardware Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -10.91 |
| 2026-03-28 | Expense | | | Reece Plumbing | Reece Plumbing  1086 San - Hardware Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -158.90 |
| 2026-03-28 | Expense | | | Reece Plumbing | Reece Plumbing  1086 San - Hardware Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -186.06 |
| 2026-03-28 | Expense | | | | 447 E Hwy 67      US - Service Stations | 1-1195 PEX Prepaid Card | Fuel | -9.72 |
| 2026-03-28 | Expense | | | Ferguson Austin | Ferguson Ent #903 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -197.67 |
| 2026-03-28 | Expense | | | Ferguson Austin | Ferguson Ent #1263 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -129.82 |
| 2026-03-29 | Expense | | | | QT 4036 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -25.54 |
| 2026-03-29 | Expense | | | THE HOME DEPOT | THE HOME DEPOT #6863 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -199.99 |
| 2026-03-29 | Expense | | | | SPEEDY STOP 107 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -66.21 |
| 2026-03-29 | Expense | | | | QT 4157 INSIDE - Service Stations | 1-1195 PEX Prepaid Card | Fuel | -5.03 |
| 2026-03-29 | Expense | | | | QT 4157 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -171.09 |
| 2026-03-29 | Expense | | | | QT 4157 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -55.31 |
| 2026-03-29 | Expense | | | | QT 4161 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -73.61 |
| 2026-03-29 | Expense | | | Exxon | EXXON FOOD BOX 17 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -94.66 |
| 2026-03-29 | Expense | | | Shell | SHELL SERVICE STATION - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -69.61 |
| 2026-03-29 | Expense | | | Shell | SHELL OIL12885463013 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -61.84 |
| 2026-03-29 | Expense | | | Shell | SHELL OIL 57543321004 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -60.25 |
| 2026-03-29 | Expense | | | Indeed | SA EXPRESS NEWS ADVERTI - Advertising Services | 1-1195 PEX Prepaid Card | Recruiting/Onboarding Expenses | -1,250.00 |
| 2026-03-29 | Expense | | | THE HOME DEPOT | THE HOME DEPOT #0507 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -112.09 |
| 2026-03-29 | Expense | | | THE HOME DEPOT | THE HOME DEPOT #8439 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -23.25 |
| 2026-03-29 | Expense | | | THE HOME DEPOT | THE HOME DEPOT #6563 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -150.47 |
| 2026-03-29 | Expense | | | THE HOME DEPOT | THE HOME DEPOT #0580 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -89.98 |
| 2026-03-29 | Expense | | | THE HOME DEPOT | THE HOME DEPOT #6892 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -268.55 |
| 2026-03-29 | Expense | | | THE HOME DEPOT | THE HOME DEPOT #6988 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -48.00 |
| 2026-03-29 | Expense | | | THE HOME DEPOT | THE HOME DEPOT #8454 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -97.08 |
| 2026-03-29 | Expense | | | | QT 4058 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -88.49 |
| 2026-03-29 | Expense | | | | QT 4157 INSIDE - Service Stations | 1-1195 PEX Prepaid Card | Fuel | -13.99 |
| 2026-03-29 | Expense | | | Chevron | CHEVRON 0390315 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -100.00 |
| 2026-03-29 | Expense | | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -4,457.42 |
| 2026-03-29 | Expense | | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -2,886.89 |
| 2026-03-29 | Expense | | | HUGHES SUPPLY | Hughes Supply #575 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,232.98 |
| 2026-03-29 | Expense | | | HUGHES SUPPLY | Hughes Supply #575 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -114.15 |
| 2026-03-29 | Expense | | | LOWES | Lowes #00221* - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -30.35 |
| 2026-03-29 | Expense | | | CITY OF KYLE | CITY OF KYLE BUILDING - Government Services Not Elsewhere Classified | 1-1195 PEX Prepaid Card | Permits | -181.84 |
| 2026-03-29 | Expense | | | | TST* MAPLE LANDING - Eating Places, Restaurants | 1-1195 PEX Prepaid Card | Meals | -32.24 |
| 2026-03-29 | Expense | | | | TST* MAPLE LANDING - Eating Places, Restaurants | 1-1195 PEX Prepaid Card | Meals | -31.51 |
| 2026-03-29 | Expense | | | VEVOR | WWW.VEVOR.COM - Miscellaneous General Merchandise Stores | 1-1195 PEX Prepaid Card | Tools, Consumable Supplies (when not job c | -2,128.42 |
| 2026-03-29 | Expense | | | Circle K | CIRCLE K #2741839 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -72.00 |
| 2026-03-30 | Expense | | | 7-Eleven | 7-ELEVEN 32654 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -82.29 |
| 2026-03-30 | Expense | | | Texaco | TEXACO 0149683 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -92.02 |
| 2026-03-30 | Expense | | | Indeed | Indeed USI26-02320377 - Advertising Services | 1-1195 PEX Prepaid Card | Recruiting/Onboarding Expenses | -535.46 |
| 2026-03-30 | Expense | | | THE HOME DEPOT | THE HOME DEPOT #6531 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -46.53 |
| 2026-03-30 | Expense | | | THE HOME DEPOT | THE HOME DEPOT #6570 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -45.41 |
| 2026-03-30 | Expense | | | THE HOME DEPOT | THE HOME DEPOT #6542 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -138.86 |
| 2026-03-30 | Expense | | | THE HOME DEPOT | THE HOME DEPOT #6531 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -1,328.52 |
| 2026-03-30 | Expense | | | THE HOME DEPOT | THE HOME DEPOT #8418 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Tools, Consumable Supplies (when not job c | -24.09 |
| 2026-03-30 | Expense | | | THE HOME DEPOT | THE HOME DEPOT #0598 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -238.56 |
| 2026-03-30 | Expense | | | THE HOME DEPOT | THE HOME DEPOT #6570 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -34.42 |
| 2026-03-30 | Expense | | | 7-Eleven | 7-ELEVEN 38267 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -146.45 |
| 2026-03-30 | Expense | | | | QT 4047 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -69.53 |
| 2026-03-30 | Expense | | | | QT 4178 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -36.17 |
| 2026-03-30 | Expense | | | HARBOR FREIGHT TOOLS | Harbor Freight Tools US - Miscellaneous and Specialty Retail Shops | 1-1195 PEX Prepaid Card | Tools, Consumable Supplies (when not job c | -313.11 |
| 2026-03-30 | Expense | | | | NTE 5642 - Hardware Stores | 1-1195 PEX Prepaid Card | Material Purchases | -180.64 |
| 2026-03-30 | Expense | | | Walmart | WM SUPERCENTER #2926 - Grocery Stores and Supermarkets | 1-1195 PEX Prepaid Card | Office & Computer Supplies | -15.66 |
| 2026-03-30 | Expense | | | Airbnb | AIRBNB * HM89FFT2ND - Travel Agencies and Tour Operators | 1-1195 PEX Prepaid Card | Lodging/Airfare | -1,541.23 |
| 2026-03-30 | Expense | | | Circle K | CIRCLE K #2741041 - Service Stations | 1-1195 PEX Prepaid Card | Fuel | -22.79 |
| 2026-03-30 | Expense | | | | BUC-EE'S #0022 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -42.44 |
| 2026-03-30 | Expense | | | Exxon | EXXON MUNCHIES #2 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -58.96 |
| 2026-03-30 | Expense | | | | CASEYS #4824 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -40.72 |
| 2026-03-30 | Expense | | | Chevron | CHEVRON 0165745 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -100.00 |
| 2026-03-30 | Expense | | | Chevron | CHEVRON 0210468 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -77.91 |
| 2026-03-30 | Expense | | | Chevron | CHEVRON 0309230 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -100.00 |
| 2026-03-30 | Expense | | | | I35 KYLE NTI - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -74.00 |
| 2026-03-30 | Expense | | | | RACETRAC 516 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -54.28 |
| 2026-03-30 | Expense | | | | RIGHT CHOICE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -25.78 |
| 2026-03-30 | Expense | | | | CEFCO #0020 BELTON TX - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -65.64 |
| 2026-03-30 | Expense | | | THE HOME DEPOT | THE HOME DEPOT #6541 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -85.13 |
| 2026-03-30 | Expense | | | AmTrust North America | AMTRUST NA      PAYMENT 42214657 | 1-1160 Broadway 3325 | Insurance Payable | -21,018.60 |
| 2026-03-30 | Expense | | | Nensey & Associate | NENSEY & ASSOCIA SALE RELIANT PLUMBING & DRA | 1-1160 Broadway 3325 | Accounting & Tax Services | -2,500.00 |

| Date | Type | | Name | Memo/Description | Account | Category | Amount |
|---|---|---|---|---|---|---|---|
| 2026-03-30 | Expense | | THE HOME DEPOT | The Home De PO T #6531 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -79.78 |
| 2026-03-30 | Expense | | THE HOME DEPOT | The Home De PO T #6531 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -590.71 |
| 2026-03-30 | Expense | | THE HOME DEPOT | The Home De PO T #6531 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1.00 |
| 2026-03-30 | Expense | | THE HOME DEPOT | The Home De PO T #8517 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -153.43 |
| 2026-03-30 | Transfer | | | Reliant Plumbing TRANSFER A7L8V6C4X5C0 | 1-1190 Housecall Pro Prepaid Card | Broadway 3325 | -59.88 |
| 2026-03-30 | Expense | | LOWES | Lowes #02774* - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1.14 |
| 2026-03-30 | Expense | | AMAZON | Amazon Mktpl*Bc7 Pd4 Mg2 - Book Stores | 1-1190 Housecall Pro Prepaid Card | Office & Computer Supplies | -23.79 |
| 2026-03-30 | Expense | | AmTrust North America | AMTRUST NA     PAYMENT 42214656 | 1-1160 Broadway 3325 | Insurance Payable | -17,381.00 |
| 2026-03-30 | Expense | | AmTrust North America | AMTRUST NA     PAYMENT 42214658 | 1-1160 Broadway 3325 | Insurance Payable | -4,687.90 |
| 2026-03-30 | Expense | | | Wire Out PNC - Padfield & Stou | 1-1160 Broadway 3325 | Maintenance & Repairs | -760.00 |
| 2026-03-30 | Expense | | PEX Card | Wire Out Pex Holding Account T | 1-1160 Broadway 3325 | PEX Prepaid Card | -10,000.00 |
| 2026-03-31 | Expense | | AMAZON | AMAZON MKTPL*BG4N511Y1 - Book Stores | 1-1195 PEX Prepaid Card | Office & Computer Supplies | -317.76 |
| 2026-03-31 | Expense | | 7-Eleven | 7-ELEVEN 36559 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -81.73 |
| 2026-03-31 | Expense | | Exxon | EXXON JD'S SUPERMARKET - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -180.06 |
| 2026-03-31 | Expense | | | Speedy Stop 105 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -51.79 |
| 2026-03-31 | Expense | | | WAL-MART #2926 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -59.17 |
| 2026-03-31 | Expense | | | QT 4012 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -92.20 |
| 2026-03-31 | Expense | | | QT 4036 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -49.67 |
| 2026-03-31 | Expense | | Exxon | EXXON SNAX MAX #6 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -64.46 |
| 2026-03-31 | Expense | | | QT 4157 INSIDE - Service Stations | 1-1195 PEX Prepaid Card | Fuel | -2.91 |
| 2026-03-31 | Expense | | | QT 4157 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -99.78 |
| 2026-03-31 | Expense | | | QT 4161 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -58.27 |
| 2026-03-31 | Expense | | | QT 1900 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -168.90 |
| 2026-03-31 | Expense | | | QT 4147 OUTSIDE - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -102.22 |
| 2026-03-31 | Expense | | | CK 143 IH 35 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -59.95 |
| 2026-03-31 | Expense | | 7-Eleven | 7-ELEVEN 35414 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -125.00 |
| 2026-03-31 | Expense | | Taco Bell | TACO BELL 29886 - Fast Food Restaurants | 1-1195 PEX Prepaid Card | Meals | -12.87 |
| 2026-03-31 | Expense | | | WHATABURGER 474   Q26 - Fast Food Restaurants | 1-1195 PEX Prepaid Card | Meals | -12.76 |
| 2026-03-31 | Expense | | Advance Auto Parts | ADVANCE AUTO PARTS #873 - Automotive Parts and Accessories Stores | 1-1195 PEX Prepaid Card | Maintenance & Repairs | -16.23 |
| 2026-03-31 | Expense | | | AUTOZONE  09343 309 RAN - Automotive Parts and Accessories Stores | 1-1195 PEX Prepaid Card | Maintenance & Repairs | -32.45 |
| 2026-03-31 | Expense | | | AUTOZONE  09343 309 RAN - Automotive Parts and Accessories Stores | 1-1195 PEX Prepaid Card | Maintenance & Repairs | -122.67 |
| 2026-03-31 | Expense | | | O'REILLY 1659 - Automotive Parts and Accessories Stores | 1-1195 PEX Prepaid Card | Maintenance & Repairs | -95.75 |
| 2026-03-31 | Expense | | | O'REILLY 567 - Automotive Parts and Accessories Stores | 1-1195 PEX Prepaid Card | Maintenance & Repairs | -292.26 |
| 2026-03-31 | Expense | | CITY OF KILLEEN | CITY OF KILLEEN  TX PER - Government Services Not Elsewhere Classified | 1-1195 PEX Prepaid Card | Permits | -2.00 |
| 2026-03-31 | Expense | | CITY OF KILLEEN | CITY OF KILLEEN TX PERM - Government Services Not Elsewhere Classified | 1-1195 PEX Prepaid Card | Permits | -50.00 |
| 2026-03-31 | Expense | | City of San Antonio | CITY OF SAN ANTONIO - Government Services Not Elsewhere Classified | 1-1195 PEX Prepaid Card | Permits | -60.42 |
| 2026-03-31 | Expense | | | TST* RUDY'S COUNTRY STO - Eating Places, Restaurants | 1-1195 PEX Prepaid Card | Meals | -8.52 |
| 2026-03-31 | Expense | | | BIG BUCKET 3 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -68.77 |
| 2026-03-31 | Expense | | | BUC-EE'S #0035 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -99.03 |
| 2026-03-31 | Expense | | Chevron | CHEVRON 0210467 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -76.04 |
| 2026-03-31 | Expense | | Chevron | CHEVRON 0352389 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -75.46 |
| 2026-03-31 | Expense | | Chevron | CHEVRON 0352389 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -41.11 |
| 2026-03-31 | Expense | | Chevron | CHEVRON 0386546 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -99.26 |
| 2026-03-31 | Expense | | Circle K | CIRCLE K # 04680 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -72.64 |
| 2026-03-31 | Expense | | Circle K | CIRCLE K # 41550 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -47.49 |
| 2026-03-31 | Expense | | | JARRELL TRUCK STOP - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -125.00 |
| 2026-03-31 | Expense | | Texaco | TEXACO 0370872 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -67.16 |
| 2026-03-31 | Expense | | THE HOME DEPOT | THE HOME DEPOT #6544 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -191.31 |
| 2026-03-31 | Expense | | Shell | SHELL OIL 12392209008 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -67.28 |
| 2026-03-31 | Expense | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -25.84 |
| 2026-03-31 | Expense | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -221.90 |
| 2026-03-31 | Expense | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -97.58 |
| 2026-03-31 | Expense | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -320.34 |
| 2026-03-31 | Expense | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -262.65 |
| 2026-03-31 | Expense | | WINSTON WATER COOLER | Winston Water Cooler Of - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -174.33 |
| 2026-03-31 | Expense | | THE HOME DEPOT | The Home De PO T #6531 - Home Supply Warehouse Stores | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -93.61 |
| 2026-03-31 | Expense | | SAN ANTONIO WINNELSON | San Antonio Winnelson - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -377.59 |
| 2026-03-31 | Expense | | S.A. Locksmith & Security | SQ *S.A. LOCKSMITH & SE - Business Services Not Elsewhere Classified | 1-1195 PEX Prepaid Card | Bldg Repair & Maintenance | -199.18 |
| 2026-03-31 | Expense | | Jamison Properties - Georgetown Ren | 1616 WILLIAMS DR SALE RELIANT PLUMBING & DRA | 1-1160 Broadway 3325 | | -771.75 |
| 2026-03-31 | Expense | | | Bill.com       ACCTVERIFY 015VCSEXJIXDRL5 | 1-1160 Broadway 3325 | Bank Charges & Fees | -0.20 |
| 2026-03-31 | Bill Payment (Check) | | Pitter Pat Venture Woods | | 1-1160 Broadway 3325 | Accounts Payable (A/P) | -4,400.00 |
| 2026-03-31 | Expense | | PEX Card | PEX CARD EPAY 12785157822 | 1-1160 Broadway 3325 | Meals | -30.50 |
| 2026-03-31 | Expense | | Synchrony Bank | SYNCHRONY BANK  MTOT DEP 534812193009908 | 1-1160 Broadway 3325 | Synchrony Bank (Clearing) | -14,438.28 |
| 2026-03-31 | Expense | | Rippling | Cont Rippling HSAcontrbt 1647039 | 1-1160 Broadway 3325 | Benefits Payable | -30.79 |
| 2026-03-31 | Expense | | MOORE SUPPLY COMPANY | Moore Supply #252 - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -955.87 |
| 2026-03-31 | Expense | | Shell | SHELL OIL 42555324967 - Automated Fuel Dispensers | 1-1195 PEX Prepaid Card | Fuel | -38.19 |
| 2026-03-31 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -856.49 |
| 2026-03-31 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -1,357.17 |
| 2026-03-31 | Expense | | McDonald's | MCDONALD'S F14417 - Fast Food Restaurants | 1-1195 PEX Prepaid Card | Entertainment | -13.50 |
| 2026-03-31 | Expense | | McDonald's | MCDONALD'S F14417 - Fast Food Restaurants | 1-1195 PEX Prepaid Card | Entertainment | -14.70 |
| 2026-03-31 | Expense | | THE HOME DEPOT | THE HOME DEPOT #0503 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -54.09 |
| 2026-03-31 | Expense | | THE HOME DEPOT | THE HOME DEPOT #0509 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -12.30 |
| 2026-03-31 | Expense | | THE HOME DEPOT | THE HOME DEPOT #0509 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -10.26 |
| 2026-03-31 | Expense | | THE HOME DEPOT | THE HOME DEPOT #6544 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -46.55 |
| 2026-03-31 | Expense | | THE HOME DEPOT | THE HOME DEPOT #0504 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -173.05 |

| Date | Type | | Name | Memo/Description | Account | Category | Amount |
|---|---|---|---|---|---|---|---|
| 2026-03-31 | Expense | | THE HOME DEPOT | THE HOME DEPOT #6833 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -189.15 |
| 2026-03-31 | Expense | | THE HOME DEPOT | THE HOME DEPOT #6538 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -45.15 |
| 2026-03-31 | Expense | | THE HOME DEPOT | THE HOME DEPOT #6544 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -38.76 |
| 2026-03-31 | Expense | | THE HOME DEPOT | THE HOME DEPOT #6531 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -80.92 |
| 2026-03-31 | Expense | | THE HOME DEPOT | THE HOME DEPOT #8418 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -16.22 |
| 2026-03-31 | Expense | | THE HOME DEPOT | THE HOME DEPOT #8995 - Home Supply Warehouse Stores | 1-1195 PEX Prepaid Card | Material Purchases | -136.71 |
| 2026-03-31 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -231.04 |
| 2026-03-31 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -459.89 |
| 2026-03-31 | Expense | | MOORE SUPPLY COMPANY | Moore Supply Company - Plumbing Heating Equipment And Supplies | 1-1190 Housecall Pro Prepaid Card | Material Purchases | -12.43 |
| 2026-03-31 | Expense | | M2 Plumbing & Drain | SQ *M2 PLUMBING & DRAIN - General Contractors - Residential and Commercial | 1-1195 PEX Prepaid Card | Subcontractors Expense | -768.58 |
| **TOTAL** | | | | | | | **-1,543,477.09** |

# Balance Sheet

Reliant Plumbing & Drain Cleaning LLC

As of Mar 31, 2026

| | Total |
|---|---|
| **Assets** | |
| Current Assets | |
| Bank Accounts | |
| 1-1110 NEW BUSINESS ACCT (5718) - 1 | -2,923.34 |
| 1-1135 OLD BUSINESS ACCT (9773) - 1 | -7,231.47 |
| 1-1140 Petty Cash in Safe | 8,735.26 |
| 1-1160 Broadway 3325 | 130,779.12 |
| 1-1190 Housecall Pro Prepaid Card | 6,448.52 |
| 1-1195 PEX Prepaid Card | 13,541.36 |
| **Total for Bank Accounts** | **$149,349.45** |
| Accounts Receivable | |
| 1-2200 Accounts Receivable | 1,151,436.18 |
| **Total for Accounts Receivable** | **$1,151,436.18** |
| Other Current Assets | |
| 1-2505 Security Deposit | 98,907.40 |
| 1-2600 Prepaid Expenses | |
| 1-2601 Prepaid Rent | 11,900.00 |
| 1-2602 Prepaid Insurance | 7,467.50 |
| **Total for 1-2600 Prepaid Expenses** | **$19,367.50** |
| 1-2606 Deferred Financing Cost | 71,999.00 |
| 1-2700 Payroll Advance | $0.00 |
| 1-2730 Adiel Almazan | 222.28 |
| 1-2731 Araceli Gamez | 4,000.00 |
| 1-2738 Joy Bastian | 1,300.00 |
| 1-2742 Martin Gonzalez | -200.00 |
| 1-2743 Esgar Araujo | -300.00 |
| **Total for 1-2700 Payroll Advance** | **$5,022.28** |
| **Total for Other Current Assets** | **$195,296.18** |
| **Total for Current Assets** | **$1,496,081.81** |

Accrual Basis  Saturday, April 18, 2026 12:37 AM GMT+08:00

# Balance Sheet

Reliant Plumbing & Drain Cleaning LLC
As of Mar 31, 2026

| | Total |
|---|---|
| **Fixed Assets** | |
| 1-3120 Leasehold Improvements-Company | |
| 1-3111 Storage Sheds | 63,401.35 |
| 1-3121 Leasehold Improvements. | 88,958.86 |
| 1-3122 Leasehold Improvements - SA | 44,847.43 |
| 1-3125 Accum Depreciation | -51,990.30 |
| **Total for 1-3120 Leasehold Improvements-Company** | **$145,217.34** |
| 1-3200 Vehicles - Owned | |
| 1-3205 Accum Depreciation - Veh Owned | -561,885.50 |
| 1-3210 2017 Ford F550 x6893 | 53,361.00 |
| 1-3212 2021 Ford F150 - X1917 | 121,627.00 |
| 1-3213 2022 Ford F150 - X1367 | 43,114.42 |
| 1-3214 2022 Ford F150 - X1368 | 44,425.42 |
| 1-3215 2022 Ford F150 - X1369 | 44,425.42 |
| 1-3216 2022 Ford F150 - X1372 | 44,425.42 |
| 1-3218 2023 Toyota Tacoma x8850 | 37,010.00 |
| 1-3219 2023 Toyota Tacoma x8853 | 37,010.00 |
| 1-3220 2023 Toyota Tacoma x9336 | 37,010.00 |
| 1-3221 2024 Dodge Ram - 1500 X2777 | 55,013.28 |
| 1-3222 2024 Dodge Rom - 350 X0264 | 87,607.75 |
| 1-3223 2024 Toyota Tundra X8588 | 53,665.99 |
| 1-3224 2024 Toyota Tundra X9204 | 53,665.99 |
| 1-3225 2024 Toyota Tundra X9436 | 53,665.99 |
| 1-3226 2024 Toyota Tundra X9482 | 53,665.99 |
| 1-3227 2024 Toyota Tundra X9669 | 53,866.00 |
| **Total for 1-3200 Vehicles - Owned** | **$311,674.17** |

Accrual Basis  Saturday, April 18, 2026 12:37 AM GMT+08:00

# Balance Sheet

Reliant Plumbing & Drain Cleaning LLC

As of Mar 31, 2026

|  | Total |
|---|---|
| 1-3400 Vehicles- Leased |  |
| 1-3405 Accum Depreciation - Veh Leased | -851,203.95 |
| 1-3410 2019 ford Transit X2864 | 18,441.74 |
| 1-3411 2019 Ford Transit X2865 | 16,942.62 |
| 1-3412 2019 Ford Transit X6350 | 18,814.10 |
| 1-3413 2019 Ford Transit X6352 | 18,878.68 |
| 1-3414 2020 Ford F250 SD X4259 | 15,935.25 |
| 1-3415 2020 Ford Transit X2917 | 13,159.65 |
| 1-3416 2020 Ford Transit X6166 | 31,918.86 |
| 1-3417 2020 Ford Transit X6167 | 35,367.30 |
| 1-3418 2020 Ford Transit X6168 | 31,830.57 |
| 1-3419 2021 Ford F150 X3282 | 14,108.64 |
| 1-3420 2021 Nissan Cargo X0915 | 27,265.49 |
| 1-3421 2022 Ford E-350 KUV X2389 | 55,441.63 |
| 1-3422 2022 Ford F-250 SD X8893 | 82,748.25 |
| 1-3423 2022 Ford F150 X7364 | 43,726.32 |
| 1-3424 2022 Ford F250 (B-250) X6071 | 52,782.88 |
| 1-3425 2022 Ford F250 SD X6873 | 29,733.21 |
| 1-3426 2022 Ford F250 X0595 | 72,508.80 |
| 1-3427 2022 Ford F250 X4091 | 67,509.26 |
| 1-3428 2022 Ford F350 KUV X0011 | 98,737.82 |
| 1-3429 2022 Ford F350 KUV X3578 | 77,044.95 |
| 1-3430 2022 Ford F350 KUV X3579 | 79,486.87 |
| 1-3431 2022 Ford F350 KUV X3580 | 76,931.48 |
| 1-3432 2023 Chevy 1500 X7687 | 46,274.36 |
| 1-3433 2023 Ford E450 Box X9191 | 63,807.06 |
| 1-3434 2023 Ford Transit KUV X0357 | 79,420.49 |
| 1-3435 2023 Ford Transit X3051 | 66,850.75 |
| 1-3436 2023 Ford Transit X3099 | 63,897.18 |
| 1-3437 2023 Ford Transit X3595 | 82,045.86 |
| 1-3438 2023 Ford Transit X3708 | 68,988.63 |
| 1-3439 2023 Ford Transit X3815 | 65,974.30 |
| 1-3440 2023 Ford Transit X7200 | 74,820.60 |
| 1-3441 2023 Ford Transit X7865 | 64,246.64 |
| 1-3442 2023 Ford Transit X9325 | 71,234.66 |
| 1-3443 2022 Ford F150 X9623 | 46,813.13 |

# Balance Sheet

Reliant Plumbing & Drain Cleaning LLC

As of Mar 31, 2026

| | Total |
|---|---|
| 1-3447 2024 Dodge Promaster X1879 | 61,747.06 |
| 1-3448 2024 Dodge Promaster X7245 | 57,861.96 |
| 1-3449 2024 Dodge Promaster X1878 | 61,747.06 |
| 1-3450 2024 Ford XLT X5611 | 81,017.14 |
| 1-3451 2025 RAM 3500 x0478 | 82,613.33 |
| 1-3452 2024 RAM ProMaster 2500 x7244 | 57,861.96 |
| 1-3453 2025 Ford F-250 x5092 | 76,203.47 |
| 1-3454 2025 Ford F-250 x4186 | 76,235.59 |
| 1-3455 2025 Ford F-250 x5098 | 76,235.59 |
| 1-3456 2025 RAM ProMaster 2500 x4794 | 56,727.50 |
| 1-3457 2025 RAM ProMaster 2500 x4792 | 57,194.49 |
| 1-3458 2025 RAM ProMaster 2500 x4795 | 57,194.49 |
| 1-3459 2025 RAM ProMaster 2500 x4793 | 57,196.05 |
| 1-3460 2025 RAM ProMaster 2500 x4791 | 57,361.20 |
| **Total for 1-3400 Vehicles- Leased** | **$1,839,680.97** |
| 1-3700 Equipment | |
| 1-3600 Accumulated Depreciation | -285,044.85 |
| 1-3701 10' Magnum Trailer UC12-RG | 3,261.32 |
| 1-3702 16' Lining Trailer | 71,625.00 |
| 1-3703 18' Magnum Trailer P820-FUR | 7,565.28 |
| 1-3704 2019 Bobcat MiniEx | 39,900.00 |
| 1-3705 2023 Cat Excavator 306-07CR | 132,269.85 |
| 1-3706 2023 Cat Mini Ex 301.8-05 | 56,096.25 |
| 1-3707 2024 Big Tex Gooseneck Trailer | 18,495.24 |
| 1-3709 Cat Compact Track Loader X3935 | 108,324.11 |
| 1-3710 Cat Hydraulic Excavator X2511 | 42,524.83 |
| 1-3711 Cat hydraulic Excavator X2512 | 42,706.49 |
| 1-3712 Cat Hydraulic Hammer X4322 | 6,765.63 |
| 1-3713 Cat Hydraulic Hammer X4323 | 6,765.63 |
| 1-3714 Computers & Camera Equipment | 120,363.68 |
| 1-3715 Hydro Max Trailer Jetters 2727 | 85,418.31 |
| 1-3716 Knapheide Utility Box | 21,911.00 |
| 1-3717 Tools | 46,910.21 |
| 1-3718 Trailer | 9,737.75 |
| **Total for 1-3700 Equipment** | **$535,595.73** |

Accrual Basis  Saturday, April 18, 2026 12:37 AM GMT+08:00

# Balance Sheet

Reliant Plumbing & Drain Cleaning LLC

As of Mar 31, 2026

|  | Total |
|---|---|
| 1-3900 Furniture and Fixtures - 7 YRS | $117,546.23 |
| 1-3905 Accum Depreciation - Fur & Fix | -30,621.35 |
| **Total for 1-3900 Furniture and Fixtures - 7 YRS** | **$86,924.88** |
| **Total for Fixed Assets** | **$2,919,093.09** |
| **Total for Assets** | **$4,415,174.90** |
| Liabilities and Equity | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 2-1000 Accounts Payable | 8,053.68 |
| 2-1050 Accounts Payable (A/P) | 2,428,748.30 |
| **Total for Accounts Payable** | **$2,436,801.98** |
| Credit Cards | |
| 2-1100 Capital One Spark x2038 | 64,558.64 |
| Chase CC Main | 88,228.45 |
| **Total for Credit Cards** | **$152,787.09** |
| Other Current Liabilities | |
| 2-0099 Invoice Adjustment Clearing | -514,487.52 |
| 2-1300 Accrued Expenses | $17,247.08 |
| 2-1315 Accrued Payroll | 52,975.60 |
| 2-1320 Accrued Payroll Taxes | 36,131.52 |

# Balance Sheet
Reliant Plumbing & Drain Cleaning LLC
As of Mar 31, 2026

| | Total |
|---|---|
| **Total for 2-1300 Accrued Expenses** | **$106,354.20** |
| 2-1325 Federal Income Tax Withholding Payable | 25,366.38 |
| 2-1350 Benefits Payable | 2,422.42 |
| 2-1400 Legal Obligation Payable | 96,666.66 |
| 2-1500 Deferred Revenue | 1,102,018.15 |
| 2-1700 Leases - Vehicles | |
| 2-1701 Ally - Lease X0357 | 46,064.09 |
| 2-1702 Ally - Lease X0915 | 8,370.65 |
| 2-1703 Ally - Lease X2389 | 34,798.32 |
| 2-1706 Ally - Lease X3051 | 40,197.37 |
| 2-1707 Ally - Lease X3099 | 36,678.40 |
| 2-1708 Ally - Lease X3595 | 54,387.66 |
| 2-1709 Ally - Lease X3708 | 43,031.51 |
| 2-1710 Ally - Lease X3815 | 36,647.74 |
| 2-1713 Ally - Lease X7200 | 45,697.59 |
| 2-1714 Ally - Lease X7687 | 26,616.20 |
| 2-1715 Ally - Lease X7865 | 38,205.64 |
| 2-1716 Ally - Lease X8893 | 49,038.40 |
| 2-1717 Ford Financing X0595 | 43,973.89 |
| 2-1720 Ford Financing X3578 | 46,547.54 |
| 2-1721 Ford Financing X3579 | 41,589.48 |
| 2-1722 Ford Financing X3580 | 40,283.80 |
| 2-1723 Ford Financing X4091 | 40,384.60 |
| 2-1725 Ford Financing X6071 | 33,338.31 |
| 2-1726 Ford Financing X6166 | 14,438.83 |
| 2-1727 Ford Financing X6167 | 11,982.26 |
| 2-1728 Ford Financing X6168 | 14,398.95 |
| 2-1729 Ford Financing X6873 | 7,957.51 |
| 2-1730 Ford Financing X7364 | 22,380.08 |
| 2-1731 Ford Financing X9191 | 36,463.27 |
| 2-1732 Ford Financing X9623 | 24,222.53 |
| 2-1733 TX Capital Bank X0011 | 58,138.91 |
| 2-1734 TX Capital Bank X9325 | 49,943.44 |
| 2-1735 Enterprise Fleet | 516,428.95 |

Accrual Basis  Saturday, April 18, 2026 12:37 AM GMT+08:00

# Balance Sheet

Reliant Plumbing & Drain Cleaning LLC

As of Mar 31, 2026

| | Total |
|---|---|
| **Total for 2-1700 Leases - Vehicles** | **$1,462,205.92** |
| 2-1900 Loans - Equipment | |
| 2-1901 Cat Loan #001-70121685 | 29,035.09 |
| 2-1902 Cat Loan #001-70122166 | 68,480.48 |
| 2-1903 Cat Loan - #001-70155806 | 169,987.19 |
| 2-1904 First Fed Leasing Loan-Jetter T | 30,765.57 |
| 2-1905 First Fed Leasing Loan-Lining T | 43,948.87 |
| 2-1906 PNC Equip Finance-2019 MiniEx | 18,592.88 |
| 2-1907 PNC Equipment Fin-2024 Trailer | 10,687.97 |
| **Total for 2-1900 Loans - Equipment** | **$371,498.05** |
| 2-2000 401k Payable | 5,251.48 |
| 2-2100 Loans - Vehicles | |
| 2-2101 Ally - F550 X6893 | 36,194.00 |
| 2-2102 Crystler Capital - X2777 | 47,404.28 |
| 2-2103 First United Bank Loan X2864,6352,6350 & 2865 | 41,461.28 |
| 2-2104 Ford Credit - 2021 Ford x1917 | 36,364.02 |
| 2-2105 Ford Credit - X1367 | 16,069.54 |
| 2-2106 Ford Credit - X1368 | 16,297.87 |
| 2-2107 Ford Credit - X1369 | 15,587.20 |
| 2-2108 Ford Credit - X1372 | 16,080.55 |
| 2-2110 Santander Consumer USA - X8588 | 47,133.77 |
| 2-2111 Santander Consumer USA - X9204 | 47,133.77 |
| 2-2112 Santander Consumer USA - X9436 | 45,946.71 |
| 2-2113 Santander Consumer USA - X9482 | 47,133.77 |
| 2-2114 Santander Consumer USA - X9669 | 47,134.02 |
| 2-2115 Stelantis - X0264 | 71,340.54 |
| 2-2116 Toyota Fin 2023 Tacoma x8850 | 26,999.31 |
| 2-2117 Toyota Fin 2023 Tacoma x8853 | 26,420.47 |
| 2-2118 Toyota Fin 2023 Tacoma x9336 | 24,603.56 |
| **Total for 2-2100 Loans - Vehicles** | **$609,304.66** |
| 2-2300 Loans / LOC - Operating | |
| 2-2301 BUSINESS LOC (1001) - 1 | 100,000.00 |
| 2-2302 Moore Supply Account | 82,188.53 |
| 2-2307 Specialty Capital ID 429033 | 349,500.00 |
| 2-2308 Specialty Capital - ID 410162 | 208,941.50 |
| 2-2309 Specialty Capital ID 447628 | 104,875.00 |

Accrual Basis  Saturday, April 18, 2026 12:37 AM GMT+08:00

# Balance Sheet

Reliant Plumbing & Drain Cleaning LLC

As of Mar 31, 2026

| | Total |
|---|---|
| **Total for 2-2300 Loans / LOC - Operating** | **$845,505.03** |
| 2-2600 Sales Tax Payable | 63,042.97 |
| **Total for Other Current Liabilities** | **$4,175,148.40** |
| **Total for Current Liabilities** | **$6,764,737.47** |
| **Total for Liabilities** | **$6,764,737.47** |
| Equity | |
| 3-1000 Shareholder's Equity- MH | |
| 3-1005 PY Contribution - Max Hicks | -369,778.20 |
| **Total for 3-1000 Shareholder's Equity- MH** | **-$369,778.20** |
| 3-1020 Shareholders Equity-MBHV LP | |
| 3-1021 CY Distribution MBHV LP | -$500.00 |
| 3-1022 Max Hicks | $25,870.39 |
| 3-1023 Millhouse | -989,947.81 |
| 3-1024 Quarter B LLC | -297,805.76 |
| **Total for 3-1022 Max Hicks** | **-$1,261,883.18** |
| 3-1025 MBH Services | -486.25 |
| 3-1026 MBH Ventures | -576.25 |
| **Total for 3-1021 CY Distribution MBHV LP** | **-$1,263,445.68** |
| 3-3027 PY Distribution MBH Ventures LP | -5,783,843.71 |
| **Total for 3-1020 Shareholders Equity-MBHV LP** | **-$7,047,289.39** |
| 3-2000 Owner's Equity - Class B Memebers | -18,750.00 |
| 3-3030 Opening Balance Equity | 3,207,801.51 |
| 3-3033 Retained Earnings | 1,661,361.38 |
| Net Income | 217,092.13 |
| **Total for Equity** | **-$2,349,562.57** |
| **Total for Liabilities and Equity** | **$4,415,174.90** |

Accrual Basis  Saturday, April 18, 2026 12:37 AM GMT+08:00

# Profit and Loss
Reliant Plumbing & Drain Cleaning LLC
March 2026

|  | Total |
|---|---|
| **Income** | |
| 4-1000 Revenue | 1,615,771.19 |
| **Total for Income** | **$1,615,771.19** |
| **Cost of Goods Sold** | |
| 5-2000 Material Purchases | 272,088.14 |
| 5-3000 Direct Labor - Field Employees | |
| 5-3010 Technicians | 187,081.70 |
| 5-3015 Installers | 121,544.51 |
| 5-3020 Apprentice/Helpers | 84,737.89 |
| **Total for 5-3000 Direct Labor - Field Employees** | **$393,364.10** |
| 5-3100 Direct Labor - Taxes | 30,406.08 |
| 5-3200 Direct Labor - Benefits | 20,903.04 |
| 5-5000 Permits | 7,854.01 |
| 5-6000 Equipment Rental | 2,184.76 |
| 5-7000 Subcontractors Expense | 76,887.03 |
| **Total for Cost of Goods Sold** | **$803,687.16** |
| **Gross Profit** | **$812,084.03** |
| **Expenses** | |
| 6-0000 A. Variable Costs | |
| 6-0001 Payment Processing Fees | 29,455.85 |
| 6-0002 Financing Fees | 51,840.73 |
| 6-1000 Marketing & Advertising Expenses | |
| 6-1030 Internet/Digital | $3,319.36 |
| 6-1033 Google Ads (PPC/LSA) | 141,932.66 |
| 6-1037 OTT- Other Digital Marketing | 1,954.59 |
| **Total for 6-1030 Internet/Digital** | **$147,206.61** |
| **Total for 6-1000 Marketing & Advertising Expenses** | **$147,206.61** |
| **Total for 6-0000 A. Variable Costs** | **$228,503.19** |

Accrual Basis  Friday, April 17, 2026 11:26 PM GMT+08:00

|  | Total |
|---|---|
| 6-2000 Employee Expenses |  |
| 6-2010 Management and Office Wages |  |
| 6-2011 Owner's Salary | 61,538.48 |
| 6-2012 Management/Officer Compensation | 28,076.90 |
| 6-2013 Accounting/Bookkeeping | 8,000.04 |
| 6-2014 Customer Service Reps | 24,147.48 |
| 6-2015 Dispatching | 33,264.91 |
| 6-2016 Warehousing | 8,665.25 |
| 6-2017 Marketing | 4,615.40 |
| 6-2019 Fleet Maintenance | 8,221.50 |
| 6-2020 Office Support | 11,353.23 |
| **Total for 6-2010 Management and Office Wages** | **$187,883.19** |
| 6-2035 Payroll Taxes - FICA | 13,356.70 |
| 6-2040 Payroll Taxes - FUTA | 130.58 |
| 6-2045 Payroll Taxes - SUTA | 355.90 |
| 6-2055 Group Health Insurance Premiums | 43,006.60 |
| 6-2060 Vision/Dental Insurance Premiums | 781.61 |
| 6-2070 Life/Disability | 267.01 |
| 6-2075 Retirement Plan Expenses | 1,236.11 |
| 6-2080 Training & Continuing Education | 2,075.50 |
| 6-2110 Payroll Processing Expense | 436.25 |
| **Total for 6-2000 Employee Expenses** | **$249,529.45** |
| 6-2085 Uniforms & Safety Equipment | 89.63 |
| 6-2100 Recruiting/Onboarding Expenses | 3,735.92 |
| 6-3000 Vehicle Related Expenses |  |
| 6-3010 Maintenance & Repairs | 24,914.17 |
| 6-3035 Fuel | 41,713.01 |
| 6-3060 Parking & Tolls | 2,707.44 |
| 6-3065 Vehicle Licenses & Registration | 7,202.75 |
| 6-3075 Vehicle Insurance | 17,262.58 |
| 6-3099 Depreciation - Vehicle | 58,179.03 |
| **Total for 6-3000 Vehicle Related Expenses** | **$151,978.98** |

Accrual Basis  Friday, April 17, 2026 11:26 PM GMT+08:00

# Profit and Loss

Reliant Plumbing & Drain Cleaning LLC

March 2026

| | Total |
|---|---|
| 6-4000 Facility Related Expenses | |
| 6-4010 Office/Warehouse/Garage Rent | |
| 6-4012 12111 Manchaca - Manchaca | 900.00 |
| 6-4014 4848 Whirlwind Dr. - SA | 11,617.50 |
| 6-4016 Dallas Rent | 4,950.00 |
| 6-4017 Georgetown Rent | 735.00 |
| 6-4020 Waco Rent | 600.00 |
| 6-4021 Fort Worth Rent | 850.00 |
| 6-4022 8106 Austin Pitter Pat | 4,400.00 |
| Total for 6-4010 Office/Warehouse/Garage Rent | $24,052.50 |
| 6-4025 Bldg Repair & Maintenance | 6,425.14 |
| 6-4035 Equipment Rental (when not job chargeable) | 894.53 |
| 6-4040 Equipment Repairs & Maintenance | 2,856.06 |
| 6-4045 Tools, Consumable Supplies (when not job chargeable) | 7,626.33 |
| 6-4046 Internet Service | 1,373.30 |
| 6-4055 Water | 1,932.74 |
| 6-4056 Alarm Service | 2,179.55 |
| 6-4057 Lawn Service/Trash Removal | 1,664.85 |
| 6-4060 Gas & Electric | 1,617.60 |
| 6-4065 Phones- Cell & Land | 114,539.73 |
| 6-4070 Depreciation - Shop/Field Equipment | 12,720.19 |
| 6-4075 Depreciation - Office Equipment | 4,400.44 |
| Total for 6-4000 Facility Related Expenses | $182,282.96 |
| 6-5000 Administrative Expenses | |
| 6-5025 Bank Charges & Fees | 814.69 |
| 6-5026 Late Fee | 193.13 |
| 6-5040 Dues & Subscriptions | 6,230.56 |
| 6-5055 Travel & Entertainment | $198.03 |
| 6-5050 Entertainment | 36.20 |
| 6-5056 Meals | 3,298.80 |
| 6-5057 Lodging/Airfare | 11,945.07 |
| Total for 6-5055 Travel & Entertainment | $15,478.10 |
| 6-5060 Postage Expense | 99.68 |
| 6-5070 Office & Computer Supplies | 4,024.35 |
| 6-5075 Software & IT | 4,831.23 |
| 6-5090 Accounting & Tax Services | 12,380.00 |

Accrual Basis  Friday, April 17, 2026 11:26 PM GMT+08:00

# Profit and Loss

Reliant Plumbing & Drain Cleaning LLC

March 2026

| | Total |
|---|---|
| 6-5095 General Liability Insurance | 18,357.42 |
| 6-5100 Legal Services | 11,797.50 |
| 6-5105 Office Cleaning | 2,210.94 |
| **Total for 6-5000 Administrative Expenses** | **$76,417.60** |
| **Total for Expenses** | **$892,537.73** |
| **Net Operating Income** | **-$80,453.70** |
| Other Income | |
| 8-3000 Other/Miscellaneous Income | 40.98 |
| **Total for Other Income** | **$40.98** |
| **Net Other Income** | **$40.98** |
| **Net Income** | **-$80,412.72** |

Accrual Basis  Friday, April 17, 2026 11:26 PM GMT+08:00

# AR Aging - March 2026

Reliant Plumbing & Drain Cleaning LLC
As of March 31, 2026

| Invoice # | Customer | Invoice Amount | Amount Due | Due Date | Days Outstanding | Aging Bucket |
|---|---|---|---|---|---|---|
| ST63457075 | Gabriela Carney | 8,099.49 | 8,099.49 | 11/14/2022 | 1233 | 91+ |
| ST63615545 | Gabriela Carney | 1,375.00 | 1,375.00 | 11/14/2022 | 1233 | 91+ |
| ST63612982 | Gabriela Carney | 1,571.44 | 1,571.44 | 11/14/2022 | 1233 | 91+ |
| ST68949555 | Cap metro | 9,792.00 | 4,896.00 | 03/06/2023 | 1121 | 91+ |
| ST68493620 | Mark Alman | 3,770.00 | 1,770.00 | 03/13/2023 | 1114 | 91+ |
| ST71143222 | Scott Kidd | 36,427.00 | 10,000.00 | 03/16/2023 | 1111 | 91+ |
| ST69203259 | Lauren Peranton | 438.78 | 238.78 | 03/21/2023 | 1106 | 91+ |
| ST73348971 | Disrupt Management | 378.88 | 378.88 | 05/01/2023 | 1065 | 91+ |
| ST73364843 | Disrupt Management | 2,310.60 | 2,169.91 | 05/01/2023 | 1065 | 91+ |
| ST73528766 | Disrupt Management | 43,959.46 | 21,979.73 | 05/31/2023 | 1035 | 91+ |
| ST74461884 | Disrupt Management | 14,205.65 | 14,205.65 | 06/09/2023 | 1026 | 91+ |
| ST74901576 | Disrupt Management | 2,865.92 | 2,865.92 | 06/20/2023 | 1015 | 91+ |
| ST74306547 | Disrupt Management | 502.02 | 502.02 | 07/06/2023 | 999 | 91+ |
| ST75600947 | Hill Country Outdoor Living | 26,877.93 | 16,877.93 | 07/21/2023 | 984 | 91+ |
| ST76409865 | William Wancik | 1,556.33 | 806.33 | 08/08/2023 | 966 | 91+ |
| ST76952040 | Will & Katie Bryant | 561.75 | 124.37 | 08/21/2023 | 953 | 91+ |
| ST77463293 | Charity Follmer | 854.09 | 854.09 | 09/05/2023 | 938 | 91+ |
| ST77606654 | Alexandria Ramdeen | 417.92 | 4.13 | 09/08/2023 | 935 | 91+ |
| ST77828244 | Citgo Gas Station | 1,918.73 | 300.73 | 09/18/2023 | 925 | 91+ |
| ST78208749 | Fairfield Inn and Suites | 10,933.25 | 4,966.63 | 09/27/2023 | 916 | 91+ |
| ST78787615 | Will & Katie Bryant | 1,750.63 | 875.00 | 10/11/2023 | 902 | 91+ |
| ST77378634 | Hill Country Outdoor Living | 857.16 | 65.33 | 10/17/2023 | 896 | 91+ |
| ST79559677 | Tree House Apartments | 1,830.89 | 1,830.89 | 11/02/2023 | 880 | 91+ |
| ST79685205 | Chad Cartier | 9,313.02 | 615.00 | 11/04/2023 | 878 | 91+ |
| ST79731576 | Chanel Law-Smith | 1,661.43 | 1,661.43 | 11/05/2023 | 877 | 91+ |
| ST79938655 | Elwood At Lake Travis | 150.00 | 150.00 | 11/10/2023 | 872 | 91+ |
| ST80034222 | Sharon Neusel | 6,051.23 | 461.18 | 11/15/2023 | 867 | 91+ |
| ST82638879 | Bree Breeden | 4,035.80 | 285.80 | 12/08/2023 | 844 | 91+ |
| ST82679701 | Jesse Anderson & Erica Wilson | 562.00 | 562.00 | 12/10/2023 | 842 | 91+ |
| ST82709160 | Gilad Gitlin | 4,150.45 | 0.45 | 12/18/2023 | 834 | 91+ |
| ST82793226 | Cedar Park Pediatric Dentistry* | 162.38 | 12.38 | 12/19/2023 | 833 | 91+ |
| ST83053619 | Real Estate Management Services | 9,118.76 | 9,118.76 | 12/28/2023 | 824 | 91+ |
| ST83087752 | Annette Micho | 878.85 | 878.85 | 12/28/2023 | 824 | 91+ |
| ST83106855 | Stephanie Cooper | 3,014.60 | 1,507.30 | 12/29/2023 | 823 | 91+ |
| ST83824096 | Grace Gomez | 3,639.85 | 0.01 | 01/19/2024 | 802 | 91+ |
| ST84062887 | Freeway Insurance | 1,125.74 | 1,125.74 | 01/24/2024 | 797 | 91+ |
| ST84612055 | Highland Park West Condos | 750.54 | 750.54 | 02/07/2024 | 783 | 91+ |
| ST84793694 | Freeway Insurance | 162.38 | 162.38 | 02/08/2024 | 782 | 91+ |
| ST87481398 | Bridget Wille | 4,900.01 | 0.01 | 02/27/2024 | 763 | 91+ |
| ST82645975 | Bree Breeden | 4,040.37 | 290.37 | 04/26/2024 | 704 | 91+ |
| ST92354947 | Will & Katie Bryant | 454.37 | 125.00 | 06/22/2024 | 647 | 91+ |
| ST92569718 | Goodwin & Co | 311.63 | 2.62 | 06/28/2024 | 641 | 91+ |
| ST92792645 | Cesium Astro | 9,803.29 | 167.62 | 07/09/2024 | 630 | 91+ |
| ST93754702 | Devin Casteel | 6,159.37 | 202.09 | 08/10/2024 | 598 | 91+ |
| ST94087797 | Nupur Sutaria | 735.17 | 735.17 | 08/19/2024 | 589 | 91+ |
| ST94212127 | Sharon Gilmore | 92.12 | 92.12 | 08/23/2024 | 585 | 91+ |
| ST93618953 | Phu Po | 1,070.50 | 535.25 | 08/26/2024 | 582 | 91+ |
| ST94349514 | Elizabeth Alderson | 92.12 | 92.12 | 08/27/2024 | 581 | 91+ |
| ST94426384 | Kyle Smith | 15,211.86 | 650.00 | 08/29/2024 | 579 | 91+ |
| ST94435609 | Nadeline Greene | 18,500.30 | 18,500.30 | 08/30/2024 | 578 | 91+ |
| ST94447481 | Michele Klein | 12,541.06 | 4,000.00 | 09/06/2024 | 571 | 91+ |
| ST94847816 | Audra Cook | 1,026.71 | 158.40 | 09/11/2024 | 566 | 91+ |
| ST95189081 | Steve Dalbey | 3,342.42 | 478.82 | 09/21/2024 | 556 | 91+ |

| | | | | | |
|---|---|---|---|---|---|
| ST95220185 | Goodwin & Co | 3,868.83 | 162.38 | 09/23/2024 | 554 91+ |
| ST95564645 | Armis Homes LLC. | 581.27 | 61.12 | 10/03/2024 | 544 91+ |
| ST116416855 | Goodwin & Co | 3,205.77 | 3,205.77 | 11/07/2024 | 509 91+ |
| ST118224480 | Albert Leyva | 1,416.00 | 966.00 | 12/17/2024 | 469 91+ |
| ST117788787 | Steve Springer | 56,094.17 | 6,094.17 | 01/23/2025 | 432 91+ |
| ST155836124 | Debbie Habacker | 3,542.00 | 3,542.00 | 03/17/2025 | 379 91+ |
| ST157830760 | Sean Dell | 435.00 | 435.00 | 05/30/2025 | 305 91+ |
| ST160553938 | Victor Lara | 155.25 | 155.25 | 06/13/2025 | 291 91+ |
| ST161451081 | Elsy Garcia | 162.38 | 162.38 | 06/20/2025 | 284 91+ |
| ST161284552 | Muir Lake Apartments | 162.38 | 162.38 | 06/26/2025 | 278 91+ |
| ST162876760 | Carolyn Johnson | 9,875.66 | 500.00 | 07/28/2025 | 246 91+ |
| ST163698710 | Raven Martinez | 1,500.00 | 800.00 | 07/29/2025 | 245 91+ |
| ST162569832 | April Turner | 6,501.71 | 4,317.14 | 08/14/2025 | 229 91+ |
| ST174664542 | Spencer Coomer | 3,365.32 | 3,365.32 | 08/15/2025 | 228 91+ |
| ST162248202 | Paul Fencik | 599.55 | 599.55 | 08/19/2025 | 224 91+ |
| ST159793788 | Amy Cepparo | 14,282.70 | 7,445.10 | 08/25/2025 | 218 91+ |
| ST174761422 | Valentin Gallegos | 1,258.29 | 1,258.29 | 08/26/2025 | 217 91+ |
| ST175328125 | Ronald Desilets | 9,002.70 | 4,502.70 | 08/27/2025 | 216 91+ |
| ST164461068 | Callon Nichols | 11,649.46 | 2,500.00 | 08/29/2025 | 214 91+ |
| ST176155908 | Ricardo Chavez | 1,705.00 | 852.50 | 09/03/2025 | 209 91+ |
| ST176361848 | Cesar Reyes | 566.10 | 566.10 | 09/05/2025 | 207 91+ |
| ST176343877 | Natalia Fuentes | 3,561.40 | 1,780.70 | 09/05/2025 | 207 91+ |
| ST175462006 | Raul Segura | 776.00 | 776.00 | 09/06/2025 | 206 91+ |
| ST176213173 | Glenda Lammert | 341.85 | 341.85 | 09/08/2025 | 204 91+ |
| ST176161060 | David Li | 275.00 | 275.00 | 09/11/2025 | 201 91+ |
| ST177021939 | Spin Express Landry | 270.63 | 270.63 | 09/14/2025 | 198 91+ |
| ST177053149 | Nicolle Kord | 858.75 | 0.38 | 09/15/2025 | 197 91+ |
| ST176887868 | Cubed Hotel | 162.38 | 162.38 | 09/15/2025 | 197 91+ |
| ST177151499 | David Salgado | 167.63 | 167.63 | 09/16/2025 | 196 91+ |
| ST177145716 | Earl Smith | 361.00 | 361.00 | 09/17/2025 | 195 91+ |
| ST177313912 | Tucker Keren | 1,797.05 | 0.10 | 09/18/2025 | 194 91+ |
| ST177251511 | Sunrise Community Church | 2,924.91 | 1,462.45 | 09/19/2025 | 193 91+ |
| ST177501431 | ABH Pros | 250.00 | 250.00 | 09/21/2025 | 191 91+ |
| ST176374938 | Raul Maya | 2,437.79 | 1,218.89 | 09/23/2025 | 189 91+ |
| ST179064781 | Benjamin Gooding | 731.75 | 0.40 | 09/24/2025 | 188 91+ |
| ST179029000 | Andrea Patton | 291.60 | 291.60 | 09/26/2025 | 186 91+ |
| ST179265955 | Guadalupe Cordova | 420.00 | 420.00 | 09/27/2025 | 185 91+ |
| ST159638666 | Miles Mundy | 2,846.75 | 1,646.75 | 09/30/2025 | 182 91+ |
| ST179385739 | The Padel Collective | 495.77 | 495.77 | 10/06/2025 | 176 91+ |
| ST181107663 | Paul Hartman | 420.00 | 210.00 | 10/07/2025 | 175 91+ |
| ST181569865 | QBS Construction | 1,299.00 | 649.50 | 10/16/2025 | 166 91+ |
| ST182319141 | Ruben Reyes | 1,838.43 | 213.00 | 10/19/2025 | 163 91+ |
| ST181473880 | Julie Valdez | 7,860.14 | 1,930.14 | 10/28/2025 | 154 91+ |
| ST174723655 | Vanessa Berlanga | 8,251.23 | 776.25 | 10/29/2025 | 153 91+ |
| ST194291635 | Genghis Grill | 3,391.47 | 1,695.73 | 10/30/2025 | 152 91+ |
| ST193759218 | Genghis Grill | 3,391.47 | 1,695.74 | 11/05/2025 | 146 91+ |
| ST195028454 | Mahomet Njoya | 1,500.85 | 750.35 | 11/11/2025 | 140 91+ |
| ST174773226 | Chad Peoples | 3,297.00 | 1,648.50 | 11/13/2025 | 138 91+ |
| ST161909815 | Randy Thompson | 4,474.25 | 1,974.25 | 11/13/2025 | 138 91+ |
| ST181583978 | Sonesta Simply Suites | 4,737.02 | 541.25 | 11/14/2025 | 137 91+ |
| ST181410969 | Payge Wilkinson | 19,509.04 | 900.00 | 11/19/2025 | 132 91+ |
| ST198797922 | Genghis Grill | 1,560.42 | 1,560.42 | 12/03/2025 | 118 91+ |
| ST195422241 | Larry Cook | 1,880.00 | 1,880.00 | 12/08/2025 | 113 91+ |
| ST199328165 | Clara Wilks | 4,616.00 | 2,308.00 | 12/10/2025 | 111 91+ |
| ST198390286 | Apogee Foods | 1,232.97 | 1,232.97 | 12/12/2025 | 109 91+ |
| ST200061377 | Sabrina Smith-Terrebonne | 447.00 | 447.00 | 12/14/2025 | 107 91+ |
| ST194252148 | Rickey Brown | 3,806.75 | 203.75 | 12/16/2025 | 105 91+ |
| ST193924676 | Sevita | 36,372.00 | 20,186.00 | 12/16/2025 | 105 91+ |

| | | | | | | |
|---|---|---|---|---|---|---|
| ST194638979 | Georgetown Heights | 9,515.07 | 6,224.19 | 12/16/2025 | 105 | 91+ |
| ST179502426 | Capital Hills Apartments | 42,730.26 | 23,626.66 | 12/16/2025 | 105 | 91+ |
| ST181594984 | Grand Marc Austin | 16,009.29 | 0.01 | 12/16/2025 | 105 | 91+ |
| ST200128418 | Kyle Forar | 1,700.00 | 200.00 | 12/17/2025 | 104 | 91+ |
| ST200131741 | Jim Loftis | 3,435.80 | 3,435.80 | 12/18/2025 | 103 | 91+ |
| ST200461551 | Robert Kalina | 2,350.00 | 1,175.00 | 12/23/2025 | 98 | 91+ |
| ST200520017 | Sharon Munroe | 250.00 | 250.00 | 12/23/2025 | 98 | 91+ |
| ST198384256 | Sammy J Sims | 3,620.79 | 634.50 | 12/23/2025 | 98 | 91+ |
| ST200471993 | Nick Burns | 2,682.44 | 1,341.22 | 12/26/2025 | 95 | 91+ |
| ST199956109 | William McBirnie | 2,256.80 | 250.00 | 12/31/2025 | 90 | 61-90 |
| ST161776491 | Courtyard Racquet Club | 7,850.25 | 1,476.99 | 01/02/2026 | 88 | 61-90 |
| ST182238549 | Betsy Levin | 8,868.69 | 3,934.35 | 01/05/2026 | 85 | 61-90 |
| 119 | Robert Richardson | 2,068.42 | 2,068.42 | 01/06/2026 | 83 | 61-90 |
| 158 | Keith Mayfield | 14,951.57 | 3,546.88 | 01/07/2026 | 82 | 61-90 |
| 126 | Scott Hagedorn | 1,903.00 | 900.00 | 01/08/2026 | 81 | 61-90 |
| 228 | Nish Turner | 300.00 | 300.00 | 01/08/2026 | 81 | 61-90 |
| 293 | Rakin Koch | 4,660.00 | 2,330.00 | 01/11/2026 | 78 | 61-90 |
| 331 | Royce Reid | 11,979.23 | 5,979.23 | 01/12/2026 | 77 | 61-90 |
| 494-1 | Elizabeth Wyatt | 40,000.00 | 20,000.00 | 01/15/2026 | 74 | 61-90 |
| 518 | Group Investment Holdings | 1,634.58 | 1,634.58 | 01/15/2026 | 74 | 61-90 |
| 554 | Venkat Ambati | 1,735.25 | 400.00 | 01/16/2026 | 73 | 61-90 |
| 680 | Blake Wright | 351.75 | 351.75 | 01/19/2026 | 70 | 61-90 |
| 706-2 | Steven Hewitt | 20,513.37 | 2,825.69 | 01/20/2026 | 69 | 61-90 |
| 494-2 | Elizabeth Wyatt | 40,000.00 | 20,000.00 | 01/22/2026 | 67 | 61-90 |
| 75683-2 | Waylon Brown | 720.22 | 45.00 | 01/25/2026 | 64 | 61-90 |
| 75703-2 | Jacob Galles | 3,412.92 | 912.92 | 01/25/2026 | 64 | 61-90 |
| 75779-1 | Joanna Willars | 8,201.00 | 4,101.00 | 01/26/2026 | 63 | 61-90 |
| 75743 | David Celeste | 1,255.93 | 1,126.93 | 01/26/2026 | 63 | 61-90 |
| ST198819171 | Phillip Jacobs | 3,453.45 | 3,453.45 | 01/27/2026 | 62 | 61-90 |
| ST200515796 | Chase Harrison | 1,066.00 | 546.00 | 01/27/2026 | 62 | 61-90 |
| 75787-2 | Darla Bilberback | 7,134.00 | 3,534.00 | 01/27/2026 | 62 | 61-90 |
| 75737-2 | Cynthia Swinbank | 3,478.98 | 3,478.98 | 01/27/2026 | 62 | 61-90 |
| ST119458894 | Joanne Rosnagle | 3,445.52 | 213.00 | 01/27/2026 | 62 | 61-90 |
| ST193874071 | Dan Morgan | 576.00 | 576.00 | 01/27/2026 | 62 | 61-90 |
| ST194456191 | Jose Salina | 26,263.32 | 3,520.00 | 01/27/2026 | 62 | 61-90 |
| ST198631527 | Hector Miramontes | 1,517.00 | 1,517.00 | 01/27/2026 | 62 | 61-90 |
| ST120289680 | Robert Acuna | 10,740.34 | 213.00 | 01/27/2026 | 62 | 61-90 |
| ST154677859 | Jimmy Mann | 9,000.00 | 213.00 | 01/27/2026 | 62 | 61-90 |
| ST156614914 | Katherine Lyden | 8,592.43 | 4,296.22 | 01/27/2026 | 62 | 61-90 |
| 75926 | Melvia Mitchell | 3,928.00 | 2,928.00 | 01/27/2026 | 62 | 61-90 |
| 75823-2 | Robert Fonseca | 8,211.43 | 1,368.73 | 01/27/2026 | 62 | 61-90 |
| ST162015849 | Issac Melendez | 19,835.97 | 7,085.97 | 01/27/2026 | 62 | 61-90 |
| ST162475288 | Mark Tatum | 28,919.28 | 2,629.03 | 01/27/2026 | 62 | 61-90 |
| 75893-2 | Kolton Brand | 1,919.00 | 969.00 | 01/28/2026 | 61 | 61-90 |
| 75964 | Matt Demerly | 1,581.00 | 1,581.00 | 01/28/2026 | 61 | 61-90 |
| 75974-2 | Anita Tuch | 2,666.52 | 2,666.52 | 01/28/2026 | 61 | 61-90 |
| 75957-2 | Debbie Pojman | 23,625.50 | 11,125.50 | 01/28/2026 | 61 | 61-90 |
| 75986-2 | William Hamm | 2,479.17 | 1,200.00 | 01/28/2026 | 61 | 61-90 |
| 76058-2 | Sandra Johnson | 3,263.85 | 3,263.85 | 01/29/2026 | 60 | 31-60 |
| 75779-2 | Joanna Willars | 8,825.05 | 4,050.68 | 01/29/2026 | 60 | 31-60 |
| 75875-2 | John Zerwas | 2,196.00 | 800.00 | 01/30/2026 | 59 | 31-60 |
| 75846-3 | Lenny Salinas | 25,000.00 | 13,229.00 | 01/30/2026 | 59 | 31-60 |
| 76014-2 | Deepli Ealeder | 2,063.79 | 1,063.79 | 01/31/2026 | 58 | 31-60 |
| 76148-2 | Dougald MacMillan | 6,160.38 | 3,080.19 | 01/31/2026 | 58 | 31-60 |
| 76199-2 | Taylor Camarena | 11,523.00 | 2,246.00 | 02/01/2026 | 57 | 31-60 |
| 76070-2 | Rod Campbell | 1,618.00 | 700.00 | 02/02/2026 | 56 | 31-60 |
| 76253-2 | Blaire Graham | 6,097.93 | 3,097.93 | 02/02/2026 | 56 | 31-60 |
| 76254-2 | Suzanne Wetherold | 6,150.00 | 3,075.00 | 02/02/2026 | 56 | 31-60 |

| | | | | | |
|---|---|---|---|---|---|
| 75809-2 | Jared Walker | 2,433.58 | 1,433.58 | 02/02/2026 | 56 31-60 |
| 76288-2 | Spencer Wood | 2,019.00 | 1,010.00 | 02/02/2026 | 56 31-60 |
| 76309 | Evi Segura | 250.00 | 250.00 | 02/02/2026 | 56 31-60 |
| 718-2 | Nick Young | 8,990.00 | 8,990.00 | 02/03/2026 | 55 31-60 |
| 194 | Micheal Bernstein | 10,944.00 | 1,200.00 | 02/03/2026 | 55 31-60 |
| 76337-2 | Karen Garcia | 2,416.00 | 2,231.84 | 02/03/2026 | 55 31-60 |
| 76354-2 | Michael Wenzel | 1,400.00 | 1,400.00 | 02/03/2026 | 55 31-60 |
| 76334-2 | Lynnette Mafrige | 3,282.00 | 1,641.00 | 02/03/2026 | 55 31-60 |
| 76378-2 | John Foster | 2,483.00 | 2,483.00 | 02/04/2026 | 54 31-60 |
| 76396-2 | Mark Hamilton | 3,999.99 | 2,655.32 | 02/04/2026 | 54 31-60 |
| 75966 | Louis Weston | 3,481.00 | 318.10 | 02/05/2026 | 53 31-60 |
| 76368-2 | 360 Service Providers | 2,986.84 | 750.00 | 02/06/2026 | 52 31-60 |
| 76265-2 | Megan Whitley | 2,019.00 | 2,019.00 | 02/06/2026 | 52 31-60 |
| 76532-2 | Chelsie Martinelli | 2,898.01 | 1,449.00 | 02/06/2026 | 52 31-60 |
| 76540-1 | Townplace Suites | 1,439.73 | 1,439.73 | 02/07/2026 | 51 31-60 |
| 76320-2 | Ak Gotri | 2,954.67 | 1,500.00 | 02/09/2026 | 49 31-60 |
| 76026-2 | Francis Eaton | 4,555.09 | 2,275.00 | 02/09/2026 | 49 31-60 |
| 76360-2 | Graydon Filyk | 3,387.85 | 1,600.00 | 02/09/2026 | 49 31-60 |
| 76743-1 | Action Credit | 8,506.00 | 8,506.00 | 02/11/2026 | 47 31-60 |
| 76392-2 | Melinda Fierros | 2,757.60 | 2,757.60 | 02/11/2026 | 47 31-60 |
| 76660-2 | Rosanne Nikolaidis | 4,173.78 | 2,700.78 | 02/12/2026 | 46 31-60 |
| 766-2 | Cathy Delwiche | 42,116.26 | 4,116.26 | 02/13/2026 | 45 31-60 |
| 76871 | Myra Foster | 1,500.00 | 300.00 | 02/14/2026 | 44 31-60 |
| 76876-2 | The Josephine Theater | 7,500.00 | 4,360.75 | 02/14/2026 | 44 31-60 |
| 76800-1 | Prestonwood Landscape | 14,296.70 | 7,148.35 | 02/16/2026 | 42 31-60 |
| 76970-2 | David Locascio | 6,226.00 | 0.50 | 02/17/2026 | 41 31-60 |
| 76521-2 | Martha Mareth | 7,133.85 | 3,550.00 | 02/17/2026 | 41 31-60 |
| 198 | William Pate | 37,384.05 | 2,667.03 | 02/18/2026 | 40 31-60 |
| 77033 | Pat Curry | 500.00 | 500.00 | 02/18/2026 | 40 31-60 |
| 77051-1 | Marty Wade | 798.85 | 798.85 | 02/18/2026 | 40 31-60 |
| 76798-1 | Elizabeth Ledesma | 6,484.58 | 6,484.58 | 02/18/2026 | 40 31-60 |
| 77066 | Jaime Cortes | 1,096.00 | 1,096.00 | 02/19/2026 | 39 31-60 |
| 77078-2 | Martin Von Rosenberg | 2,432.87 | 1,232.87 | 02/19/2026 | 39 31-60 |
| 76552-2 | Robyn Logan | 8,701.00 | 667.00 | 02/20/2026 | 38 31-60 |
| 76523 | Sarah Lee | 746.10 | 373.05 | 02/20/2026 | 38 31-60 |
| 77091-2 | Paul Carroll | 6,912.90 | 3,229.20 | 02/21/2026 | 37 31-60 |
| 77144-2 | Kodi Pathuri | 1,584.44 | 792.22 | 02/21/2026 | 37 31-60 |
| 77178-2 | Jennifer Bryant | 1,634.40 | 1,634.40 | 02/22/2026 | 36 31-60 |
| 77193-1 | Diana Humphreys | 2,270.99 | 2,270.99 | 02/23/2026 | 35 31-60 |
| 77184-2 | Costa Vega | 20,284.20 | 20,284.20 | 02/23/2026 | 35 31-60 |
| 77202-2 | Jacob Ayala | 6,450.00 | 3,225.00 | 02/23/2026 | 35 31-60 |
| 77081 | Pedro Velez | 1,082.00 | 582.00 | 02/24/2026 | 34 31-60 |
| 77246-2 | Alhas Kalhoro | 3,642.32 | 3,642.32 | 02/24/2026 | 34 31-60 |
| 76820-2 | Ashley Harris | 5,304.00 | 2,026.42 | 02/25/2026 | 33 31-60 |
| 77316-1 | Daniel Parker | 4,650.37 | 4,650.37 | 02/25/2026 | 33 31-60 |
| 77298-2 | Donell Washington | 858.51 | 858.51 | 02/25/2026 | 33 31-60 |
| 77290-2 | Kevin Nieto | 2,154.60 | 1,077.30 | 02/25/2026 | 33 31-60 |
| 77350 | Sally Barnes | 21,127.00 | 21,127.00 | 02/26/2026 | 32 31-60 |
| 77352-2 | Paul Constatine | 1,279.00 | 600.00 | 02/26/2026 | 32 31-60 |
| 77379 | Dea Warnken | 1,800.00 | 250.00 | 02/27/2026 | 31 31-60 |
| 77380-2 | ServPro | 1,649.30 | 1,649.30 | 02/27/2026 | 31 31-60 |
| 77404 | Ruth Maldonado | 3,420.00 | 2,420.00 | 02/27/2026 | 31 31-60 |
| 77317 | Tracy Galvin | 1,061.00 | 1,061.00 | 02/27/2026 | 31 31-60 |
| 77413-1 | Vera Dixon | 6,246.00 | 6,246.00 | 02/28/2026 | 30 0-30 |
| 77431-2 | Brandon Morales | 3,000.00 | 3,000.00 | 02/28/2026 | 30 0-30 |
| 77443-2 | Wendy Dittmer | 2,341.14 | 1,170.57 | 03/01/2026 | 29 0-30 |
| 77418-2 | Evan Hays | 1,062.00 | 1,062.00 | 03/02/2026 | 28 0-30 |
| 77413-2 | Vera Dixon | 2,390.40 | 1,195.20 | 03/02/2026 | 28 0-30 |

| | | | | | |
|---|---|---:|---:|---|---|
| 77405-2 | Todd Miller | 6,688.40 | 3,388.40 | 03/02/2026 | 28 0-30 |
| 77468-2 | Robert Tovar | 1,727.10 | 1,727.10 | 03/02/2026 | 28 0-30 |
| 77483-2 | Andrew Ray | 2,332.00 | 2,332.00 | 03/02/2026 | 28 0-30 |
| 77495-1 | Griffin Stanford | 4,979.91 | 2,479.91 | 03/03/2026 | 27 0-30 |
| 77495-2 | Griffin Stanford | 4,979.91 | 2,500.00 | 03/03/2026 | 27 0-30 |
| 77077-2 | Humane Society of Dallas, aka Dog n Kitty City | 6,254.23 | 57.03 | 03/03/2026 | 27 0-30 |
| 77531 | Jenny Vo | 329.00 | 329.00 | 03/03/2026 | 27 0-30 |
| 77440-2 | Brendan Nizolek | 26,737.00 | 4,707.00 | 03/03/2026 | 27 0-30 |
| D-77494 | Test Test | 8,500.00 | 8,500.00 | 03/04/2026 | 26 0-30 |
| 77526-2 | Jordan Pugh | 2,300.00 | 900.00 | 03/04/2026 | 26 0-30 |
| 77519-2 | Berkshire Lakeway | 2,342.26 | 2,342.26 | 03/04/2026 | 26 0-30 |
| 77539-2 | Adrian Segura | 2,537.00 | 2,537.00 | 03/04/2026 | 26 0-30 |
| 77540-2 | Alex Bahun | 999.00 | 999.00 | 03/04/2026 | 26 0-30 |
| 77553-2 | Cody Harmon | 2,800.00 | 1,300.00 | 03/04/2026 | 26 0-30 |
| 77561-2 | Carolyn Cuevas | 2,161.25 | 2,161.25 | 03/04/2026 | 26 0-30 |
| 77560-2 | Grace Lo | 3,408.20 | 1,700.00 | 03/05/2026 | 25 0-30 |
| 76437-2 | David Thomas | 3,527.55 | 1,443.38 | 03/05/2026 | 25 0-30 |
| 77597-2 | Erika Schultz | 1,605.00 | 800.00 | 03/05/2026 | 25 0-30 |
| 77469-2 | Matthew Leal | 4,800.00 | 2,400.00 | 03/05/2026 | 25 0-30 |
| 77614-2 | Shannon Cotten | 1,500.00 | 750.00 | 03/05/2026 | 25 0-30 |
| 77618-2 | Francisco Martinez | 2,494.93 | 2,494.93 | 03/06/2026 | 24 0-30 |
| 77649-2 | Vera Dixon | 22,392.90 | 18,392.90 | 03/06/2026 | 24 0-30 |
| 77460-2 | Alex Cantu | 1,525.00 | 775.00 | 03/06/2026 | 24 0-30 |
| 77596-2 | Evelyn Fenner | 4,412.70 | 2,206.70 | 03/06/2026 | 24 0-30 |
| 76406-2 | Wim Bens | 82,278.70 | 11,966.64 | 03/07/2026 | 23 0-30 |
| 77668-2 | Suzette Brooks | 4,750.00 | 4,750.00 | 03/07/2026 | 23 0-30 |
| 77667-3 | Jordan Montano | 700.00 | 700.00 | 03/07/2026 | 23 0-30 |
| 77689-2 | George | 2,000.00 | 2,000.00 | 03/08/2026 | 22 0-30 |
| 77704 | Gary Hoffman | 479.00 | 479.00 | 03/08/2026 | 22 0-30 |
| 77291-2 | Trever Palmer | 9,595.00 | 4,795.00 | 03/09/2026 | 21 0-30 |
| 77731 | Rafael Guimaraes | 3,000.00 | 3,000.00 | 03/09/2026 | 21 0-30 |
| 77723-2 | Jennifer Nixon | 1,727.10 | 863.55 | 03/09/2026 | 21 0-30 |
| 77741 | Toni Moreland | 4,200.00 | 4,200.00 | 03/09/2026 | 21 0-30 |
| 200 | Amber Dawn Apartments | 5,932.34 | 5,932.34 | 03/09/2026 | 21 0-30 |
| 77765 | Brija Knight | 757.75 | 757.75 | 03/10/2026 | 20 0-30 |
| 77776 | Charles Russell | 19,980.00 | 19,980.00 | 03/10/2026 | 20 0-30 |
| 77790 | John Rayner | 2,686.72 | 2,686.72 | 03/10/2026 | 20 0-30 |
| 77794 | Emily Dahley | 9,518.62 | 9,518.62 | 03/10/2026 | 20 0-30 |
| 77797 | Beverly Rivers | 6,390.00 | 5,769.00 | 03/11/2026 | 19 0-30 |
| 77437 | Caty Cope | 1,412.00 | 706.00 | 03/11/2026 | 19 0-30 |
| 77513-4 | Legacy Lofts | 2,936.28 | 2,936.28 | 03/11/2026 | 19 0-30 |
| 77816 | Curtis Helms | 1,942.00 | 92.00 | 03/11/2026 | 19 0-30 |
| 77823 | Jonathan Guttell | 1,300.00 | 650.00 | 03/11/2026 | 19 0-30 |
| 77839 | Cherise Lagasse | 13,574.24 | 6,787.24 | 03/12/2026 | 18 0-30 |
| 77841 | UT Athletics | 12,227.88 | 12,227.88 | 03/12/2026 | 18 0-30 |
| 77844 | John Vega | 11,974.74 | 11,974.74 | 03/12/2026 | 18 0-30 |
| 77847 | Luke Patterson | 107,318.00 | 74,043.00 | 03/12/2026 | 18 0-30 |
| 77866 | Kyle Fetter | 7,000.00 | 3,500.00 | 03/12/2026 | 18 0-30 |
| 77891 | Mark Lutz | 1,012.00 | 506.00 | 03/13/2026 | 17 0-30 |
| 77893 | Tim Burgard | 3,465.03 | 3,465.03 | 03/13/2026 | 17 0-30 |
| 77911 | Gina Risher | 3,463.20 | 3,463.20 | 03/13/2026 | 17 0-30 |
| 77921 | Brandon Rabke | 3,435.00 | 1,685.00 | 03/14/2026 | 16 0-30 |
| 77945 | Chad Eaton | 4,100.00 | 2,476.25 | 03/15/2026 | 15 0-30 |
| 77982 | Kampbrisha Johnson | 481.00 | 481.00 | 03/16/2026 | 14 0-30 |
| 78009 | Robert Tomlinson | 2,835.31 | 1,199.97 | 03/16/2026 | 14 0-30 |
| 78011 | Ali Dunia | 2,391.00 | 2,391.00 | 03/16/2026 | 14 0-30 |
| 78012 | Thomas Williams Jr | 14,130.00 | 7,130.00 | 03/16/2026 | 14 0-30 |
| 78030 | Tom Burdette | 4,700.00 | 4,700.00 | 03/17/2026 | 13 0-30 |

| | | | | | |
|---|---|---|---|---|---|
| | 78032 Anna Ramos | 10,773.90 | 10,773.90 | 03/17/2026 | 13 0-30 |
| | 78035 Rose Melgoza | 649.50 | 349.50 | 03/17/2026 | 13 0-30 |
| | 77934 AHI Management | 19,775.11 | 4,626.61 | 03/17/2026 | 13 0-30 |
| 78007-1 | Jessica Cornish | 4,624.00 | 4,624.00 | 03/17/2026 | 13 0-30 |
| | 78040 David Cook | 13,302.00 | 5,822.50 | 03/17/2026 | 13 0-30 |
| 78007-2 | Jessica Cornish | 1,060.00 | 1,060.00 | 03/17/2026 | 13 0-30 |
| 78007-4 | Jessica Cornish | 1,984.00 | 1,984.00 | 03/17/2026 | 13 0-30 |
| 78007-5 | Jessica Cornish | 223.00 | 223.00 | 03/17/2026 | 13 0-30 |
| 77863-2 | Kaylee Jones | 4,292.00 | 4,292.00 | 03/17/2026 | 13 0-30 |
| | 78051 Bryan Contreras | 12,525.00 | 4,403.00 | 03/17/2026 | 13 0-30 |
| | 77906 Kaitlyn Vasquez | 16,000.00 | 16,000.00 | 03/17/2026 | 13 0-30 |
| | 78061 Helen Cronenberger | 13,062.50 | 6,462.50 | 03/18/2026 | 12 0-30 |
| | 78132 Marie Peluso | 10,603.07 | 5,303.07 | 03/19/2026 | 11 0-30 |
| | 78198 Martha Dixon | 859.98 | 859.98 | 03/21/2026 | 9 0-30 |
| | 78180 Duane Cooper | 11,516.00 | 5,758.00 | 03/22/2026 | 8 0-30 |
| | 78206 Taylor Drake | 5,000.00 | 2,500.00 | 03/22/2026 | 8 0-30 |
| | 78233 Michael & Kristin Rand | 250.00 | 100.00 | 03/23/2026 | 7 0-30 |
| | 78269 Alex Torres | 2,550.33 | 1,737.89 | 03/23/2026 | 7 0-30 |
| | 78173 Nyeshia Mandley | 1,849.50 | 1,849.50 | 03/23/2026 | 7 0-30 |
| | 78270 Rachel Matip | 2,185.57 | 2,185.57 | 03/23/2026 | 7 0-30 |
| | 78284 Long John Silver | 1,171.27 | 1,171.27 | 03/24/2026 | 6 0-30 |
| | 78320 Anastacia Granado | 18,286.20 | 8,535.60 | 03/25/2026 | 5 0-30 |
| | 78321 Brian Lalley | 1,340.10 | 1,340.10 | 03/25/2026 | 5 0-30 |
| | 142 Deepli Ealeder | 566.31 | 566.31 | 03/25/2026 | 5 0-30 |
| | 77602 High Regency Austin | 14,072.50 | 14,072.50 | 03/25/2026 | 5 0-30 |
| | 78368 Marcella Tiemann | 489.35 | 489.35 | 03/26/2026 | 4 0-30 |
| | 78370 Rex Legaspi | 2,706.25 | 1,682.25 | 03/26/2026 | 4 0-30 |
| | 78389 Jim Paterson | 13,000.00 | 6,500.00 | 03/26/2026 | 4 0-30 |
| | 78390 Mary Van Ells | 675.00 | 675.00 | 03/26/2026 | 4 0-30 |
| | 78420 Isaac Campbell | 1,780.00 | 890.00 | 03/27/2026 | 3 0-30 |
| | 78437 Mehul Thakkar | 65,567.50 | 65,567.50 | 03/27/2026 | 3 0-30 |
| | 78446 Mehul Thakkar | 59,932.50 | 59,932.50 | 03/27/2026 | 3 0-30 |
| | 78448 Linda Jackson | 6,994.85 | 3,494.85 | 03/27/2026 | 3 0-30 |
| | 78459 Zack Trombley | 7,415.13 | 3,990.13 | 03/28/2026 | 2 0-30 |
| 78554-1 | Dun Muriungi | 1,150.00 | 1,150.00 | 03/30/2026 | 0 0-30 |
| | 78559 Logan Underdown | 12,400.00 | 12,400.00 | 03/31/2026 | 0 Future |
| | 78564 Jennifer Timby | 4,623.00 | 4,623.00 | 03/31/2026 | 0 Future |
| 78571-1 | Kayla Ludwig | 618.00 | 309.00 | 03/31/2026 | 0 Future |
| | 78374 Sarah Brody | 5,774.19 | 2,887.09 | 03/31/2026 | 0 Future |
| **TOTAL** | | | **1,151,436.18** | | |

# Reliant Plumbing & Drain Cleaning LLC
## Postpetition Payables Detail — MOR Part 2, Line f
As of March 31, 2026

| Date | Transaction Type | Num | Vendor | Open Balance |
|---|---|---|---|---|
| 01/31/2026 | Bill | | 2703 Manor Way LLC - Dallas Rent | 536.05 |
| 02/28/2026 | Bill | | 2703 Manor Way LLC - Dallas Rent | 4,950.00 |
| 03/31/2026 | Bill | | 2703 Manor Way LLC - Dallas Rent | 4,950.00 |
| 03/09/2026 | Bill | | Abbra Excavation | 1,200.00 |
| 03/05/2026 | Bill | 940326 | Action Propane INC | 213.53 |
| 12/31/2025 | Bill | | ADP 401K | 27,367.96 |
| 03/16/2026 | Bill | 17145683 | Alert 360 Opco, Inc. | 2,104.86 |
| 03/31/2026 | Bill | | AT&T | 2,836.63 |
| 02/01/2026 | Bill | 1098109 | ATCO Structures and Logistics USA Inc | 1,940.07 |
| 02/10/2026 | Bill | 1101981 | ATCO Structures and Logistics USA Inc | 2,635.00 |
| 03/24/2026 | Bill | 1133523 | ATCO Structures and Logistics USA Inc | 5,076.93 |
| 03/14/2026 | Bill | JTDMIZCZ- 0010 | Avoca AI | 4,000.00 |
| 03/31/2026 | Bill | | BHH Properties Ltd.- SA Wharehouse Office | 11,617.50 |
| 03/30/2026 | Bill | BT-16828 | Bubba Tugs Corporation | 522.85 |
| 12/31/2025 | Bill | | Caldwell & Kidd Trust - Manchaca Rent | 900.00 |
| 01/31/2026 | Bill | | Caldwell & Kidd Trust - Manchaca Rent | 900.00 |
| 03/31/2026 | Bill | | Caldwell & Kidd Trust - Manchaca Rent | 900.00 |
| 03/05/2026 | Bill | 12345 | City of Austin Utilities | 462.34 |
| 03/13/2026 | Bill | | City Public Service | 629.89 |
| 02/18/2026 | Bill | MNC92504968-1 | Crum & Forster | 4,075.00 |
| 03/27/2026 | Bill | 41601334 | CTWP | 1,468.49 |
| 03/23/2026 | Bill | 13396 | Desi Excavations, Inc | 4,050.00 |
| 03/23/2026 | Bill | 13397 | Desi Excavations, Inc | 28,300.00 |
| 02/28/2026 | Bill | | Enterprise Fleet | 33,990.21 |
| 03/31/2026 | Bill | | Enterprise Fleet | 34,052.52 |
| 01/30/2026 | Bill | 2744 | Excavation Experts | 3,000.00 |
| 01/30/2026 | Bill | 2745 | Excavation Experts | 5,125.00 |
| 01/30/2026 | Bill | 2746 | Excavation Experts | 875.00 |
| 01/30/2026 | Bill | 2747 | Excavation Experts | 1,225.00 |
| 01/30/2026 | Bill | 2751 | Excavation Experts | 2,590.00 |
| 01/30/2026 | Bill | 2743 | Excavation Experts | 435.00 |
| 01/30/2026 | Bill | 2750 | Excavation Experts | 3,675.00 |
| 01/30/2026 | Bill | 2749 | Excavation Experts | 1,575.00 |
| 03/16/2026 | Bill | 2767 | Excavation Experts | 2,450.00 |
| 03/16/2026 | Bill | 2764 | Excavation Experts | 1,015.00 |
| 03/16/2026 | Bill | 2770 | Excavation Experts | 1,050.00 |
| 03/16/2026 | Bill | 2771 | Excavation Experts | 2,495.00 |
| 03/16/2026 | Bill | 2782 | Excavation Experts | 1,470.00 |
| 03/16/2026 | Bill | 2766 | Excavation Experts | 2,310.00 |
| 03/16/2026 | Bill | 2765 | Excavation Experts | 875.00 |
| 03/16/2026 | Bill | 2779 | Excavation Experts | 4,550.00 |
| 03/16/2026 | Bill | 2773 | Excavation Experts | 875.00 |
| 03/16/2026 | Bill | 2774 | Excavation Experts | 3,850.00 |
| 03/16/2026 | Bill | 2775 | Excavation Experts | 1,750.00 |
| 03/16/2026 | Bill | 2776 | Excavation Experts | 1,190.00 |
| 03/16/2026 | Bill | 2777 | Excavation Experts | 2,025.00 |

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 03/16/2026 | Bill | 2778 | Excavation Experts | 1,750.00 |
| 03/16/2026 | Bill | 2768 | Excavation Experts | 2,730.00 |
| 03/16/2026 | Bill | 2780 | Excavation Experts | 1,050.00 |
| 03/16/2026 | Bill | 2781 | Excavation Experts | 1,190.00 |
| 03/16/2026 | Bill | 2772 | Excavation Experts | 1,900.00 |
| 03/16/2026 | Bill | 2769 | Excavation Experts | 1,925.00 |
| 02/28/2026 | Bill | 5510580346 | Google - Ads | 5,882.36 |
| 02/28/2026 | Bill | 5511820553 | Google - Ads | 112,840.40 |
| 02/28/2026 | Bill | 5510450022 | Google - Ads | 23,390.02 |
| 03/31/2026 | Bill | 5539880023 | Google - Ads | 114,835.20 |
| 03/31/2026 | Bill | 5535504935 | Google - Ads | 19,092.10 |
| 03/31/2026 | Bill | 5542033494 | Google - Ads | 8,005.36 |
| 03/11/2026 | Bill | | Graves Dougherty Hearon & Moody | 110.00 |
| 03/11/2026 | Bill | | Graves Dougherty Hearon & Moody | 1,687.50 |
| 02/12/2026 | Bill | | Guardian | 12,208.72 |
| 02/28/2026 | Bill | | Jamison Properties - Georgetown Rent | 735.00 |
| 03/31/2026 | Bill | | Jamison Properties - Georgetown Rent | 735.00 |
| 01/12/2026 | Bill | | Nextiva | 5,647.91 |
| 02/12/2026 | Bill | | Nextiva | 5,645.23 |
| 03/03/2026 | Bill | | Nextiva | 98,389.72 |
| 03/01/2026 | Bill | | Pitter Pat Venture Woods | 4,400.00 |
| 03/20/2026 | Bill | SAWS- Feb | San Antonio Water System | 214.16 |
| 02/28/2026 | Bill | | Sendero 601 University, LP - Fort Worth Rent | 850.00 |
| 03/31/2026 | Bill | | Sendero 601 University, LP - Fort Worth Rent | 850.00 |
| 03/20/2026 | Bill | 0622125032026 | Spectrum | 145.50 |
| 03/28/2026 | Bill | | T.I.P Tow | 475.70 |
| 03/02/2026 | Bill | 1029349 | Texas First Rentals | 2,184.76 |
| 03/31/2026 | Bill | | Texas Star Properties LLC - Waco Rent | 600.00 |
| 02/12/2026 | Bill | 1328775 | Tiger Sanitation | 595.42 |
| 03/13/2026 | Bill | 279862761278 | United Health Care | 28,539.90 |
| 01/31/2026 | Bill | | Verizon | 17,840.31 |
| 02/28/2026 | Bill | | Verizon | 12,644.00 |
| 03/31/2026 | Bill | | Verizon | 13,313.38 |
| 03/20/2026 | Bill | WTCPUA- 03202026 | West Travis County Public Utility Agency | 624.06 |
| **TOTAL** | | | | **727,111.54** |

# Capital Assets Detail - March 2026
## Reliant Plumbing & Drain Cleaning LLC

## TABLE 1: GROSS ASSET VALUES

| Asset Account | Gross Value |
|---|---|
| **Leasehold Improvements** | |
| 1-3111 Storage Sheds | 63,401.35 |
| 1-3121 Leasehold Improvements. | 88,958.86 |
| 1-3122 Leasehold Improvements - SA | 44,847.43 |
| **Subtotal - Leasehold Improvements** | **197,207.64** |
| **Vehicles - Owned** | |
| 1-3210 2017 Ford F550 x6893 | 53,361.00 |
| 1-3212 2021 Ford F150 - X1917 | 121,627.00 |
| 1-3213 2022 Ford F150 - X1367 | 43,114.42 |
| 1-3214 2022 Ford F150 - X1368 | 44,425.42 |
| 1-3215 2022 Ford F150 - X1369 | 44,425.42 |
| 1-3216 2022 Ford F150 - X1372 | 44,425.42 |
| 1-3218 2023 Toyota Tacoma x8850 | 37,010.00 |
| 1-3219 2023 Toyota Tacoma x8853 | 37,010.00 |
| 1-3220 2023 Toyota Tacoma x9336 | 37,010.00 |
| 1-3221 2024 Dodge Ram - 1500 X2777 | 55,013.28 |
| 1-3222 2024 Dodge Rom - 350 X0264 | 87,607.75 |
| 1-3223 2024 Toyota Tundra X8588 | 53,665.99 |
| 1-3224 2024 Toyota Tundra X9204 | 53,665.99 |
| 1-3225 2024 Toyota Tundra X9436 | 53,665.99 |
| 1-3226 2024 Toyota Tundra X9482 | 53,665.99 |
| 1-3227 2024 Toyota Tundra X9669 | 53,866.00 |
| **Subtotal - Vehicles - Owned** | **873,559.67** |
| **Vehicles - Leased** | |
| 1-3410 2019 ford Transit X2864 | 18,441.74 |
| 1-3411 2019 Ford Transit X2865 | 16,942.62 |
| 1-3412 2019 Ford Transit X6350 | 18,814.10 |
| 1-3413 2019 Ford Transit X6352 | 18,878.68 |
| 1-3414 2020 Ford F250 SD X4259 | 15,935.25 |
| 1-3415 2020 Ford Transit X2917 | 13,159.65 |
| 1-3416 2020 Ford Transit X6166 | 31,918.86 |
| 1-3417 2020 Ford Transit X6167 | 35,367.30 |
| 1-3418 2020 Ford Transit X6168 | 31,830.57 |
| 1-3419 2021 Ford F150 X3282 | 14,108.64 |
| 1-3420 2021 Nissan Cargo X0915 | 27,265.49 |
| 1-3421 2022 Ford E-350 KUV X2389 | 55,441.63 |
| 1-3422 2022 Ford F-250 SD X8893 | 82,748.25 |
| 1-3423 2022 Ford F150 X7364 | 43,726.32 |
| 1-3424 2022 Ford F250 (B-250) X6071 | 52,782.88 |
| 1-3425 2022 Ford F250 SD X6873 | 29,733.21 |
| 1-3426 2022 Ford F250 X0595 | 72,508.80 |

| | |
|---|---|
| 1-3427 2022 Ford F250 X4091 | 67,509.26 |
| 1-3428 2022 Ford F350 KUV X0011 | 98,737.82 |
| 1-3429 2022 Ford F350 KUV X3578 | 77,044.95 |
| 1-3430 2022 Ford F350 KUV X3579 | 79,486.87 |
| 1-3431 2022 Ford F350 KUV X3580 | 76,931.48 |
| 1-3432 2023 Chevy 1500 X7687 | 46,274.36 |
| 1-3433 2023 Ford E450 Box X9191 | 63,807.06 |
| 1-3434 2023 Ford Transit KUV X0357 | 79,420.49 |
| 1-3435 2023 Ford Transit X3051 | 66,850.75 |
| 1-3436 2023 Ford Transit X3099 | 63,897.18 |
| 1-3437 2023 Ford Transit X3595 | 82,045.86 |
| 1-3438 2023 Ford Transit X3708 | 68,988.63 |
| 1-3439 2023 Ford Transit X3815 | 65,974.30 |
| 1-3440 2023 Ford Transit X7200 | 74,820.60 |
| 1-3441 2023 Ford Transit X7865 | 64,246.64 |
| 1-3442 2023 Ford Transit X9325 | 71,234.66 |
| 1-3443 2022 Ford F150 X9623 | 46,813.13 |
| 1-3447 2024 Dodge Promaster X1879 | 61,747.06 |
| 1-3448 2024 Dodge Promaster X7245 | 57,861.96 |
| 1-3449 2024 Dodge Promaster X1878 | 61,747.06 |
| 1-3450 2024 Ford XLT X5611 | 81,017.14 |
| 1-3451 2025 RAM 3500 x0478 | 82,613.33 |
| 1-3452 2024 RAM ProMaster 2500 x7244 | 57,861.96 |
| 1-3453 2025 Ford F-250 x5092 | 76,203.47 |
| 1-3454 2025 Ford F-250 x4186 | 76,235.59 |
| 1-3455 2025 Ford F-250 x5098 | 76,235.59 |
| 1-3456 2025 RAM ProMaster 2500 x4794 | 56,727.50 |
| 1-3457 2025 RAM ProMaster 2500 x4792 | 57,194.49 |
| 1-3458 2025 RAM ProMaster 2500 x4795 | 57,194.49 |
| 1-3459 2025 RAM ProMaster 2500 x4793 | 57,196.05 |
| 1-3460 2025 RAM ProMaster 2500 x4791 | 57,361.20 |
| **Subtotal - Vehicles - Leased** | **2,690,884.92** |
| **Equipment** | |
| 1-3701 10' Magnum Trailer UC12-RG | 3,261.32 |
| 1-3702 16' Lining Trailer | 71,625.00 |
| 1-3703 18' Magnum Trailer P820-FUR | 7,565.28 |
| 1-3704 2019 Bobcat MiniEx | 39,900.00 |
| 1-3705 2023 Cat Excavator 306-07CR | 132,269.85 |
| 1-3706 2023 Cat Mini Ex 301.8-05 | 56,096.25 |
| 1-3707 2024 Big Tex Gooseneck Trailer | 18,495.24 |
| 1-3709 Cat Compact Track Loader X3935 | 108,324.11 |
| 1-3710 Cat Hydraulic Excavator X2511 | 42,524.83 |
| 1-3711 Cat hydraulic Excavator X2512 | 42,706.49 |
| 1-3712 Cat Hydraulic Hammer X4322 | 6,765.63 |
| 1-3713 Cat Hydraulic Hammer X4323 | 6,765.63 |
| 1-3714 Computers & Camera Equipment | 120,363.68 |
| 1-3715 Hydro Max Trailer Jetters 2727 | 85,418.31 |

| | |
|---|---|
| 1-3716 Knapheide Utility Box | 21,911.00 |
| 1-3717 Tools | 46,910.21 |
| 1-3718 Trailer | 9,737.75 |
| **Subtotal - Equipment** | **820,640.58** |
| **Furniture and Fixtures** | |
| 1-3900 Furniture and Fixtures - 7 YRS | 117,546.23 |
| **Subtotal - Furniture and Fixtures** | **117,546.23** |
| **TOTAL GROSS ASSETS** | **4,699,839.04** |

## TABLE 2: ACCUMULATED DEPRECIATION

| Depreciation Account | Amount |
|---|---|
| Accum Depreciation - Leasehold Improvements | -51,990.30 |
| Accum Depreciation - Vehicles - Owned | -561,885.50 |
| Accum Depreciation - Vehicles - Leased | -851,203.95 |
| Accum Depreciation - Equipment | -285,044.85 |
| Accum Depreciation - Furniture and Fixtures | -30,621.35 |
| **TOTAL ACCUMULATED DEPRECIATION** | **-1,780,745.95** |

## TABLE 3: NET BOOK VALUE SUMMARY

| | |
|---|---|
| Gross Asset Value | 4,699,839.04 |
| Less: Accumulated Depreciation | -1,780,745.95 |
| **NET BOOK VALUE** | **2,919,093.09** |

**Schedule of Payments to Professionals - March 2026**
**Reliant Plumbing & Drain Cleaning LLC**

| Professional / Firm | Role | Approved | Paid | Notes |
|---|---|---|---|---|
| The Lane Law Firm | Bankruptcy Counsel | 10,000.00 | 10,000.00 | 2x $5,000 cash payments from Broadway |
| Profitability Partners | Accounting / Tax | 9,500.00 | 0.00 | Payment per management |
| **TOTAL** | | **19,500.00** | **10,000.00** | |

**Schedule of Payments to Insiders - March 2026**
**Reliant Plumbing & Drain Cleaning LLC**

| Insider Name | Relationship | Description | Amount Paid |
|---|---|---|---|
| Owner's Salary | Owner / Insider | Regular compensation | 65,066.16 |
| **TOTAL** | | | **65,066.16** |

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---:|
| Statement beginning balance | 68,452.19 |
| Checks and payments cleared (91) | -1,126,177.59 |
| Deposits and other credits cleared (94) | 1,188,504.52 |
| Statement ending balance | 130,779.12 |
| | |
| Register balance as of 03/31/2026 | 130,779.12 |

**Details**

Checks and payments cleared (91)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 03/02/2026 | Expense | | Appfolio | -2.49 |
| 03/02/2026 | Expense | | 2703 Manor Way LLC - Dallas Rent | -4,413.95 |
| 03/03/2026 | Bill Payment | | Texas Star Properties LLC - Wac… | -600.00 |
| 03/03/2026 | Expense | | | -1,900.00 |
| 03/03/2026 | Expense | | Rippling | -111.72 |
| 03/04/2026 | Expense | | | -650.00 |
| 03/04/2026 | Expense | | Rippling | -189.50 |
| 03/05/2026 | Expense | | Rippling | -101,518.16 |
| 03/05/2026 | Expense | | Rippling | -57,378.71 |
| 03/05/2026 | Expense | | The Lane Law Firm | -5,000.00 |
| 03/05/2026 | Expense | | PEX Card | -15,000.00 |
| 03/05/2026 | Expense | | Jamison Properties - Georgetown… | -891.38 |
| 03/05/2026 | Expense | | Rippling | -135.03 |
| 03/06/2026 | Expense | | Excavation Experts | -5,000.00 |
| 03/06/2026 | Expense | | Texas Disposal Systems | -677.64 |
| 03/09/2026 | Expense | | | -697.12 |
| 03/09/2026 | Expense | | Spectrum | -150.53 |
| 03/10/2026 | Expense | | Rippling | -23.07 |
| 03/10/2026 | Expense | | Rippling | -162.66 |
| 03/10/2026 | Expense | | | -750.00 |
| 03/11/2026 | Expense | | Texas Disposal Systems | -987.21 |
| 03/11/2026 | Bill Payment | | United Health Care | -32,990.18 |
| 03/11/2026 | Bill Payment | | United Health Care | -37,487.90 |
| 03/11/2026 | Bill Payment | | United Health Care | -36,888.72 |
| 03/11/2026 | Bill Payment | | Texas Disposal Systems | -3,010.54 |
| 03/11/2026 | Expense | | | -1,000.00 |
| 03/12/2026 | Expense | | Rippling | -88,597.11 |
| 03/12/2026 | Expense | | Rippling | -62,227.77 |
| 03/12/2026 | Expense | | Rippling | -764.70 |
| 03/12/2026 | Expense | | | -213.00 |
| 03/12/2026 | Bill Payment | | Google - Ads | -2,687.52 |
| 03/12/2026 | Expense | | Excavation Experts | -10,000.00 |
| 03/12/2026 | Expense | | Enterprise Fleet | -17,416.88 |
| 03/12/2026 | Bill Payment | | Google - Ads | -14,247.60 |
| 03/13/2026 | Expense | | | -866.04 |
| 03/13/2026 | Expense | | | -191.17 |
| 03/13/2026 | Expense | | Broadway Bank | -540.00 |
| 03/13/2026 | Bill Payment | | Caldwell & Kidd Trust - Manchac… | -900.00 |
| 03/13/2026 | Expense | | | -553.00 |
| 03/13/2026 | Expense | | | -923.50 |
| 03/13/2026 | Expense | | | -629.48 |
| 03/16/2026 | Expense | | PEX Card | -5,000.00 |
| 03/16/2026 | Expense | | | -12,008.72 |
| 03/16/2026 | Bill Payment | | Google - Ads | -91,699.26 |
| 03/16/2026 | Expense | | PEX Card | -15,000.00 |
| 03/16/2026 | Expense | | Rippling | -564.83 |
| 03/17/2026 | Expense | | Synchrony Bank | -0.01 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/17/2026 | Expense | | Rippling | -23.07 |
| 03/18/2026 | Expense | | Enterprise Fleet | -24,209.36 |
| 03/19/2026 | Expense | | | -629.48 |
| 03/19/2026 | Expense | | | -6,403.22 |
| 03/19/2026 | Expense | | Guardian | -5,970.86 |
| 03/19/2026 | Expense | | Rippling | -58,036.14 |
| 03/19/2026 | Expense | | | -2,024.00 |
| 03/19/2026 | Expense | | | -10.00 |
| 03/19/2026 | Expense | | Rippling | -91,866.27 |
| 03/20/2026 | Expense | | The Lane Law Firm | -5,000.00 |
| 03/20/2026 | Expense | | | -3,277.58 |
| 03/20/2026 | Expense | | PEX Card | -3,000.00 |
| 03/20/2026 | Expense | | | -10.00 |
| 03/23/2026 | Expense | | | -400.00 |
| 03/23/2026 | Expense | | | -12,000.00 |
| 03/24/2026 | Expense | | Lockhart & McAllister | -380.00 |
| 03/24/2026 | Expense | | PEX Card | -3,211.01 |
| 03/24/2026 | Expense | | PEX Card | -8,000.00 |
| 03/24/2026 | Expense | | Rippling | -23.07 |
| 03/24/2026 | Expense | | PEX Card | -5,000.00 |
| 03/25/2026 | Expense | | | -190.52 |
| 03/25/2026 | Expense | | | -240.85 |
| 03/26/2026 | Expense | | PEX Card | -150.00 |
| 03/26/2026 | Expense | | Rippling | -55,094.88 |
| 03/26/2026 | Expense | | PEX Card | -8,000.00 |
| 03/26/2026 | Expense | | Rippling | -86,979.38 |
| 03/26/2026 | Expense | | | -500.00 |
| 03/27/2026 | Expense | | | -7,202.75 |
| 03/27/2026 | Expense | | PEX Card | -50.00 |
| 03/27/2026 | Expense | | PEX Card | -10,000.00 |
| 03/27/2026 | Expense | | | -9,629.03 |
| 03/27/2026 | Expense | | Excavation Experts | -10,000.00 |
| 03/30/2026 | Expense | | AmTrust North America | -21,018.60 |
| 03/30/2026 | Expense | | AmTrust North America | -17,381.00 |
| 03/30/2026 | Expense | | Nensey & Associate | -2,500.00 |
| 03/30/2026 | Expense | | PEX Card | -10,000.00 |
| 03/30/2026 | Expense | | | -760.00 |
| 03/30/2026 | Expense | | AmTrust North America | -4,687.90 |
| 03/31/2026 | Expense | | Jamison Properties - Georgetown… | -771.75 |
| 03/31/2026 | Expense | | Rippling | -30.79 |
| 03/31/2026 | Expense | | Synchrony Bank | -14,438.28 |
| 03/31/2026 | Expense | | PEX Card | -30.50 |
| 03/31/2026 | Bill Payment | | Pitter Pat Venture Woods | -4,400.00 |
| 03/31/2026 | Expense | | | -0.20 |

Total                                                                                       -1,126,177.59

Deposits and other credits cleared (94)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/02/2026 | Transfer | | | 1,614.43 |
| 03/02/2026 | Deposit | | Synchrony Bank | 9,176.30 |
| 03/02/2026 | Deposit | | Housecall Pro (Customer) | 15,606.98 |
| 03/02/2026 | Deposit | | | 2,110.87 |
| 03/03/2026 | Deposit | | Housecall Pro (Customer) | 817.65 |
| 03/03/2026 | Deposit | | Housecall Pro (Customer) | 817.65 |
| 03/03/2026 | Deposit | | | 35,104.02 |
| 03/03/2026 | Deposit | | Housecall Pro (Customer) | 38,579.64 |
| 03/03/2026 | Deposit | | Housecall Pro (Customer) | 4,581.00 |
| 03/03/2026 | Deposit | | Housecall Pro (Customer) | 2,892.38 |
| 03/03/2026 | Deposit | | Housecall Pro (Customer) | 1,195.20 |
| 03/04/2026 | Deposit | | Housecall Pro (Customer) | 62,486.26 |
| 03/04/2026 | Deposit | | Synchrony Bank | 13,766.03 |
| 03/04/2026 | Deposit | | Housecall Pro (Customer) | 8,862.00 |
| 03/05/2026 | Deposit | | Housecall Pro (Customer) | 18,974.04 |
| 03/05/2026 | Deposit | | Synchrony Bank | 2,506.50 |
| 03/05/2026 | Transfer | | | 2,479.91 |
| 03/05/2026 | Deposit | | Housecall Pro (Customer) | 1,750.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/05/2026 | Transfer | | | 2,356.00 |
| 03/05/2026 | Transfer | | | 3,277.58 |
| 03/05/2026 | Deposit | | | 2,500.00 |
| 03/06/2026 | Deposit | | Housecall Pro (Customer) | 4,000.00 |
| 03/06/2026 | Deposit | | Housecall Pro (Customer) | 400.00 |
| 03/06/2026 | Deposit | | Housecall Pro (Customer) | 15,829.47 |
| 03/06/2026 | Deposit | | Synchrony Bank | 9,498.79 |
| 03/06/2026 | Deposit | | Housecall Pro (Customer) | 5,600.00 |
| 03/06/2026 | Deposit | | Housecall Pro (Customer) | 600.00 |
| 03/09/2026 | Deposit | | Synchrony Bank | 11,039.06 |
| 03/09/2026 | Deposit | | Housecall Pro (Customer) | 3,345.00 |
| 03/09/2026 | Deposit | | Synchrony Bank | 5,430.75 |
| 03/09/2026 | Deposit | | Housecall Pro (Customer) | 44,540.38 |
| 03/10/2026 | Deposit | | Housecall Pro (Customer) | 22,585.72 |
| 03/10/2026 | Deposit | | Housecall Pro (Customer) | 4,212.49 |
| 03/10/2026 | Deposit | | Synchrony Bank | 3,988.01 |
| 03/11/2026 | Deposit | | Housecall Pro (Customer) | 40,476.12 |
| 03/11/2026 | Deposit | | | 0.98 |
| 03/11/2026 | Deposit | | Synchrony Bank | 8,461.26 |
| 03/12/2026 | Deposit | | Housecall Pro (Customer) | 59,866.56 |
| 03/12/2026 | Transfer | | | 879.85 |
| 03/12/2026 | Deposit | | | 213.00 |
| 03/12/2026 | Deposit | | Synchrony Bank | 31,022.06 |
| 03/13/2026 | Deposit | | Housecall Pro (Customer) | 37,275.71 |
| 03/13/2026 | Deposit | | | 855.00 |
| 03/13/2026 | Deposit | | Housecall Pro (Customer) | 8,009.68 |
| 03/13/2026 | Deposit | | Synchrony Bank | 27,815.61 |
| 03/13/2026 | Deposit | | Housecall Pro (Customer) | 9,886.45 |
| 03/16/2026 | Deposit | | Housecall Pro (Customer) | 15,657.19 |
| 03/16/2026 | Deposit | | Housecall Pro (Customer) | 600.00 |
| 03/16/2026 | Transfer | | | 1,205.92 |
| 03/16/2026 | Deposit | | Housecall Pro (Customer) | 10,500.00 |
| 03/17/2026 | Deposit | | | 629.48 |
| 03/17/2026 | Deposit | | Housecall Pro (Customer) | 18,695.39 |
| 03/17/2026 | Deposit | | Housecall Pro (Customer) | 10,809.47 |
| 03/17/2026 | Deposit | | Housecall Pro (Customer) | 5,500.00 |
| 03/17/2026 | Deposit | | Housecall Pro (Customer) | 5,301.58 |
| 03/17/2026 | Deposit | | | 0.98 |
| 03/18/2026 | Deposit | | Synchrony Bank | 11,854.85 |
| 03/18/2026 | Deposit | | WiseTack | 11,532.00 |
| 03/18/2026 | Transfer | | | 28.93 |
| 03/18/2026 | Deposit | | Housecall Pro (Customer) | 3,388.40 |
| 03/18/2026 | Deposit | | Housecall Pro (Customer) | 61,373.75 |
| 03/19/2026 | Deposit | | | 852.00 |
| 03/19/2026 | Deposit | | Housecall Pro (Customer) | 8,422.70 |
| 03/19/2026 | Deposit | | Housecall Pro (Customer) | 3,696.32 |
| 03/19/2026 | Deposit | | Housecall Pro (Customer) | 1,600.00 |
| 03/19/2026 | Deposit | | Housecall Pro (Customer) | 500.00 |
| 03/19/2026 | Deposit | | | 7,200.00 |
| 03/20/2026 | Deposit | | Housecall Pro (Customer) | 33,750.27 |
| 03/20/2026 | Deposit | | Synchrony Bank | 4,845.75 |
| 03/20/2026 | Deposit | | Housecall Pro (Customer) | 402.26 |
| 03/20/2026 | Deposit | | Housecall Pro (Customer) | 7,803.00 |
| 03/20/2026 | Deposit | | Housecall Pro (Customer) | 33,275.00 |
| 03/23/2026 | Deposit | | Synchrony Bank | 24,752.93 |
| 03/23/2026 | Deposit | | Housecall Pro (Customer) | 14,826.51 |
| 03/23/2026 | Deposit | | Housecall Pro (Customer) | 1,127.97 |
| 03/24/2026 | Deposit | | Housecall Pro (Customer) | 13,085.93 |
| 03/24/2026 | Deposit | | Housecall Pro (Customer) | 14,098.36 |
| 03/24/2026 | Deposit | | Housecall Pro (Customer) | 15,405.00 |
| 03/25/2026 | Deposit | | Synchrony Bank | 5,881.92 |
| 03/25/2026 | Deposit | | Housecall Pro (Customer) | 35,998.39 |
| 03/26/2026 | Deposit | | Synchrony Bank | 19,632.00 |
| 03/26/2026 | Deposit | | | 1,900.00 |
| 03/26/2026 | Deposit | | Housecall Pro (Customer) | 19,167.80 |
| 03/27/2026 | Deposit | | Housecall Pro (Customer) | 7,403.00 |
| 03/27/2026 | Deposit | | Synchrony Bank | 91,613.04 |
| 03/27/2026 | Deposit | | Housecall Pro (Customer) | 27,414.95 |
| 03/30/2026 | Deposit | | WiseTack | 3,243.60 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/30/2026 | Transfer | | | 59.88 |
| 03/30/2026 | Deposit | | Housecall Pro (Customer) | 5,090.30 |
| 03/30/2026 | Deposit | | Housecall Pro (Customer) | 6,978.79 |
| 03/30/2026 | Deposit | | Housecall Pro (Customer) | 10,021.49 |
| 03/31/2026 | Deposit | | WiseTack | 13,790.83 |
| 03/31/2026 | Deposit | | Housecall Pro (Customer) | 10,300.00 |
| 03/31/2026 | Deposit | | | 0.20 |

Total     1,188,504.52


**BROADWAY** BANK

*1177 N.E. Loop 410*
*San Antonio, TX 78209*

*broadway.bank*
*800.531.7650*



029521
MI088105

RELIANT PLUMBING & DRAIN CLEANING LLC
DEBTOR IN POSSESSION CASE #25-12000
201 COSTA BELLA DR
AUSTIN TX 78734-2662

# Bank Statement

## SUMMARY OF ACCOUNTS

| Account Type | Account # | Balance as of Mar 31, 2026 | YTD Interest |
|---|---|---|---|
| PREFERRED BUSINESS CHECKING | ███ 3325 | $130,779.12 | $0.00 |

This statement reports your balances and activity from Feb 28, 2026 thru Mar 31, 2026 on the following accounts.

| PREFERRED BUSINESS CHECKING | Account # 4100153325 | Balance: $130,779.12 |
|---|---|---|
| **Balance Last Statement** | | 68,452.19 |

| Deposits/Credits | | | 1,188,504.52 |
|---|---|---|---|
| Mar 02 | Reliant Plumbing TRANSFER R0J9X7M6I4A6 | | 1,614.43 |
| Mar 02 | AMERICAN EQUITY BILLPAY 26829514 | | 2,110.87 |
| Mar 02 | SYNCHRONY BANK MTOT DEP xxxxxx193009908 | | 9,176.30 |
| Mar 02 | Housecall Pro Housecall ST-C3A4Z9C5G9Y3 | | 15,606.98 |
| Mar 03 | Wire In BEVEMAX LLC JPMCHASE 9 | | 35,104.02 |
| Mar 03 | CUSTOMER DEPOSIT | | 817.65 |
| Mar 03 | CUSTOMER DEPOSIT | | 817.65 |
| Mar 03 | CUSTOMER DEPOSIT | | 1,195.20 |
| Mar 03 | CUSTOMER DEPOSIT | | 2,892.38 |
| Mar 03 | CUSTOMER DEPOSIT | | 4,581.00 |
| Mar 03 | Housecall Pro Housecall ST-S8V5F2F5D0U2 | | 38,579.64 |
| Mar 04 | Housecall Pro Housecall ST-S7D1C4L6T0G8 | | 62,486.26 |
| Mar 04 | CUSTOMER DEPOSIT | | 8,862.00 |
| Mar 04 | SYNCHRONY BANK MTOT DEP xxxxxx193009908 | | 13,766.03 |
| Mar 05 | CUSTOMER DEPOSIT | | 1,750.00 |
| Mar 05 | Reliant Plumbing TRANSFER T9T4Z1J1N9Z6 | | 2,356.00 |
| Mar 05 | Reliant Plumbing TRANSFER Y4R4U2K1P0E0 | | 2,479.91 |
| Mar 05 | Reliant Plumbing TRANSFER K0O9Y1J2U1D1 | | 2,500.00 |
| Mar 05 | SYNCHRONY BANK MTOT DEP xxxxxx193009908 | | 2,506.50 |
| Mar 05 | Reliant Plumbing TRANSFER N2Y5D2O0S7W7 | | 3,277.58 |
| Mar 05 | Housecall Pro Housecall ST-H7Q4K2G8W2I9 | | 18,974.04 |
| Mar 06 | SYNCHRONY BANK MTOT DEP xxxxxx193009908 | | 9,498.79 |
| Mar 06 | Housecall Pro Housecall ST-P0A4I1X7P7A0 | | 15,829.47 |



## Deposits/Credits

| Date | Description | Amount |
|---|---|---|
| Mar 06 | CUSTOMER DEPOSIT | 5,600.00 |
| Mar 06 | CUSTOMER DEPOSIT | 4,000.00 |
| Mar 06 | CUSTOMER DEPOSIT | 600.00 |
| Mar 06 | CUSTOMER DEPOSIT | 400.00 |
| Mar 09 | CUSTOMER DEPOSIT | 3,345.00 |
| Mar 09 | SYNCHRONY BANK MTOT DEP xxxxxx193009908 | 5,430.75 |
| Mar 09 | SYNCHRONY BANK MTOT DEP xxxxxx193009908 | 11,039.06 |
| Mar 09 | Housecall Pro Housecall ST-X0Y3B2D5J0G2 | 44,540.38 |
| Mar 10 | SYNCHRONY BANK MTOT DEP xxxxxx193009908 | 3,988.01 |
| Mar 10 | CUSTOMER DEPOSIT | 4,212.49 |
| Mar 10 | Housecall Pro Housecall ST-E0G1Q9F2U3Q4 | 22,585.72 |
| Mar 11 | SYNCHRONY BANK MTOT DEP xxxxxx193009908 | 8,461.26 |
| Mar 11 | Housecall Pro Housecall ST-G6P7P9Q2Y2H3 | 40,476.12 |
| Mar 11 | iWallet cards iWallet ca ST-T6G0V2Y5W0N4 | 0.98 |
| Mar 12 | Wire In Jimmy Mann SEC SER FCU | 213.00 |
| Mar 12 | Reliant Plumbing TRANSFER E6W5S7I1I0U0 | 879.85 |
| Mar 12 | SYNCHRONY BANK MTOT DEP xxxxxx193009908 | 31,022.06 |
| Mar 12 | Housecall Pro Housecall ST-F0U0X5J0Q9W1 | 59,866.56 |
| Mar 13 | Wire In BANK OF AMERICA N A | 855.00 |
| Mar 13 | CUSTOMER DEPOSIT | 8,009.68 |
| Mar 13 | CUSTOMER DEPOSIT | 9,886.45 |
| Mar 13 | SYNCHRONY BANK MTOT DEP xxxxxx193009908 | 27,815.61 |
| Mar 13 | Housecall Pro Housecall ST-P1N0K7Y9P9U9 | 37,275.71 |
| Mar 16 | Housecall Pro Housecall ST-S5N0Z8Y2O9Y0 | 15,657.19 |
| Mar 16 | CUSTOMER DEPOSIT | 10,500.00 |
| Mar 16 | CUSTOMER DEPOSIT | 600.00 |
| Mar 16 | Reliant Plumbing TRANSFER U2V9N6X3Q9G1 | 1,205.92 |
| Mar 17 | Wire In ECD UNPOST SUSP JPMCHA | 629.48 |
| Mar 17 | iWallet cards iWallet ca ST-B6L5W3A8F6Q8 | 0.98 |
| Mar 17 | CUSTOMER DEPOSIT | 5,301.58 |
| Mar 17 | CUSTOMER DEPOSIT | 5,500.00 |
| Mar 17 | CUSTOMER DEPOSIT | 10,809.47 |
| Mar 17 | Housecall Pro Housecall ST-I6Y4A4Z0L3W3 | 18,695.39 |
| Mar 18 | HATCH Wisetack ACH Paymen 000000000355103 | 11,532.00 |
| Mar 18 | Housecall Pro Housecall ST-D2T3Y6Y6N2C0 | 61,373.75 |
| Mar 18 | SYNCHRONY BANK MTOT DEP xxxxxx193009908 | 11,854.85 |
| Mar 18 | CUSTOMER DEPOSIT | 3,388.40 |
| Mar 18 | Reliant Plumbing TRANSFER G3D0D9U7L4H4 | 28.93 |
| Mar 19 | IB XFER FR DDA xxxxxx152598 IB TFR RF#132801010567 CARD# | 852.00 |
| Mar 19 | IB XFER FR DDA xxxxxx152598 IB TFR RF#124222010449 CARD# | 7,200.00 |
| Mar 19 | CUSTOMER DEPOSIT | 500.00 |
| Mar 19 | CUSTOMER DEPOSIT | 1,600.00 |
| Mar 19 | CUSTOMER DEPOSIT | 3,696.32 |
| Mar 19 | Housecall Pro Housecall ST-R1C0G4E5K1Q8 | 8,422.70 |
| Mar 20 | Housecall Pro Housecall ST-F0L8J2Q9K6R6 | 33,750.27 |
| Mar 20 | CUSTOMER DEPOSIT | 33,275.00 |
| Mar 20 | CUSTOMER DEPOSIT | 7,803.00 |
| Mar 20 | SYNCHRONY BANK MTOT DEP xxxxxx193009908 | 4,845.75 |
| Mar 20 | CUSTOMER DEPOSIT | 402.26 |


**BROADWAY** BANK

1177 N.E. Loop 410
San Antonio, TX 78209

broadway.bank
800.531.7650

## Deposits/Credits

| | | |
|---|---|---:|
| Mar 23 | HOUSECALL PRO HOUSECALL ST-Z9F9Q0G7J2I3 | 1,127.97 |
| Mar 23 | Housecall Pro Housecall ST-I2S3Y7E6R4F9 | 14,826.51 |
| Mar 23 | SYNCHRONY BANK MTOT DEP xxxxxx193009908 | 24,752.93 |
| Mar 24 | CUSTOMER DEPOSIT | 13,085.93 |
| Mar 24 | Housecall Pro Housecall ST-M7T8B7W3G8N6 | 14,098.36 |
| Mar 24 | CUSTOMER DEPOSIT | 15,405.00 |
| Mar 25 | SYNCHRONY BANK MTOT DEP xxxxxx193009908 | 5,881.92 |
| Mar 25 | Housecall Pro Housecall ST-X7J6W7P3B7X1 | 35,998.39 |
| Mar 26 | SYNCHRONY BANK MTOT DEP xxxxxx193009908 | 19,632.00 |
| Mar 26 | HIG REF2 TX4 LL ACH Pmt xxxxxx11901 | 1,900.00 |
| Mar 26 | Housecall Pro Housecall ST-W5N9X2K1C8R6 | 19,167.80 |
| Mar 27 | CUSTOMER DEPOSIT | 7,403.00 |
| Mar 27 | Housecall Pro Housecall ST-C1Y4Q7N1E1T5 | 27,414.95 |
| Mar 27 | SYNCHRONY BANK MTOT DEP xxxxxx193009908 | 91,613.04 |
| Mar 30 | CUSTOMER DEPOSIT | 6,978.79 |
| Mar 30 | Reliant Plumbing TRANSFER A7L8V6C4X5C0 | 59.88 |
| Mar 30 | HATCH Wisetack ACH Paymen 000000000357372 | 3,243.60 |
| Mar 30 | CUSTOMER DEPOSIT | 5,090.30 |
| Mar 30 | Housecall Pro Housecall ST-T1D8B6T9M0F2 | 10,021.49 |
| Mar 31 | CUSTOMER DEPOSIT | 10,300.00 |
| Mar 31 | Bill com ACCTVERIFY 015VCSEXJIXDRL5 | 0.20 |
| Mar 31 | WISETACK-USBANK PAYOUT WT943c2d04 | 13,790.83 |

## Total Debits                                           1,126,177.59

## Checks Written                                         12,638.20

| Check # | Date Paid | Amount | Check # | Date Paid | Amount |
|---|---|---:|---|---|---:|
| 1003 | 03-16 | 12,008.72 | 1004 | 03-19 | 629.48 |

## Other Withdrawals

| | | |
|---|---|---:|
| Mar 02 | Lang Real Estate WEB PMTS LLC6DF | 4,413.95 |
| Mar 02 | AppFolio Inc F WEB PMTS 71SCX5 | 2.49 |
| Mar 03 | Wire Out Max Hicks Cadillac Un | 1,900.00 |
| Mar 03 | PEOPLE CENTER BILL KXJDGO2B8PDX3AP | 111.72 |
| Mar 03 | Texas Star Prope Texas Star ST-P9F2R6B5T6V7 | 600.00 |
| Mar 04 | Wire Out Rippling Payments In | 189.50 |
| Mar 04 | Wire Out MTZ Quality Finishes | 650.00 |
| Mar 05 | PEX CARD EPAY RELIANT PLUMBING & DRA | 15,000.00 |
| Mar 05 | 1616 WILLIAMS DR SALE RELIANT PLUMBING & DRA | 891.38 |
| Mar 05 | THE LANE LAW FIR CORP COLL RELIANT PLUMBING | 5,000.00 |
| Mar 05 | Wire Out Rippling Payments In | 101,518.16 |
| Mar 05 | Wire Out Rippling Payments In | 57,378.71 |
| Mar 05 | PEOPLE CENTER BILL YRPGN6PBV86K15A | 135.03 |
| Mar 06 | Wire Out Excavation Experts RA | 5,000.00 |
| Mar 06 | TEXAS DISPOSAL S AUTOPAY xxxxxx9234 | 677.64 |
| Mar 09 | Wire Out Trent Hoffpowier NAVY | 697.12 |
| Mar 09 | SPECTRUM SPECTRUM 3437643 | 150.53 |
| Mar 10 | Wire Out Edward Isom NAVY FEDE | 750.00 |


1177 N.E. Loop 410
San Antonio, TX 78209

broadway.bank
800.531.7650

## Other Withdrawals

| | | |
|---|---|---:|
| Mar 10 | RIPPLING PAYMENT GLOBAL_PAY B28VZDKGG673GAO | 162.66 |
| Mar 10 | Cont Rippling HSAcontrbt 1571764 | 23.07 |
| Mar 11 | UNITED HEALTHCAR EDI PAYMTS xxxxxx792075 | 107,366.80 |
| Mar 11 | TEXAS DISPOSAL S AUTOPAY 1 03587612 | 987.21 |
| Mar 11 | TEXAS DISPOSAL S AUTOPAY 1 03136949 | 3,010.54 |
| Mar 11 | WITHDRAWAL | 1,000.00 |
| Mar 12 | Wire Out Jimmy Mann SECURITY S | 213.00 |
| Mar 12 | Wire Out Rippling Payments In | 764.70 |
| Mar 12 | Wire Out Google LLC WELLS FARG | 2,687.52 |
| Mar 12 | Wire Out Excavation Experts RA | 10,000.00 |
| Mar 12 | Wire Out Google LLC WELLS FARG | 14,247.60 |
| Mar 12 | Wire Out Commerce for Enterpri | 17,416.88 |
| Mar 12 | Wire Out Rippling Payments In | 62,227.77 |
| Mar 12 | Wire Out Rippling Payments In | 88,597.11 |
| Mar 13 | Consolidated Broadway Services | 540.00 |
| Mar 13 | Wire Out Joshua Lopez RANDOLPH | 923.50 |
| Mar 13 | Wire Out Chip Kidd - 12111 Men | 900.00 |
| Mar 13 | Wire Out William Reutebuch BRO | 553.00 |
| Mar 13 | Wire Out Jason Flores JPMORGAN | 629.48 |
| Mar 13 | Wire Out Jacob Garcia WELLS FA | 191.17 |
| Mar 13 | Wire Out Jacob Robertson U S A | 866.04 |
| Mar 16 | PEX CARD EPAY RELIANT PLUMBING & DRA | 15,000.00 |
| Mar 16 | Wire Out Pex Holding Account T | 5,000.00 |
| Mar 16 | Wire Out Google LLC WELLS FARG | 91,699.26 |
| Mar 16 | RIPPLING PAYMENT GLOBAL_PAY NZAME31LZE5E9EG | 564.83 |
| Mar 17 | Cont Rippling HSAcontrbt 1598229 | 23.07 |
| Mar 17 | SYNCHRONY BANK MTOT DISC xxxxx193009908 | 0.01 |
| Mar 18 | Wire Out Commerce for Enterpri | 24,209.36 |
| Mar 19 | CHARGEBACK FEE | 10.00 |
| Mar 19 | Wire Out Rippling Payments In | 58,036.14 |
| Mar 19 | Wire Out Rippling Payments In | 91,866.27 |
| Mar 19 | CHARGEBACK ITEM | 2,024.00 |
| Mar 19 | THE GUARDIAN MAR GP INS 09412200ZZD0000 | 5,970.86 |
| Mar 19 | WEBFILE TAX PYMT DD 902 82006861 | 6,403.22 |
| Mar 20 | CHARGEBACK ITEM | 3,277.58 |
| Mar 20 | THE LANE LAW FIR CORP COLL RELIANT PLUMBING | 5,000.00 |
| Mar 20 | CHARGEBACK FEE | 10.00 |
| Mar 20 | Wire Out Pex Holding Account T | 3,000.00 |
| Mar 23 | WITHDRAWAL | 400.00 |
| Mar 23 | WITHDRAWAL | 12,000.00 |
| Mar 24 | Wire Out Pex Holding Account T | 5,000.00 |
| Mar 24 | Wire Out Pex Holding Account T | 8,000.00 |
| Mar 24 | LOCKHART & MCALL PURCHASE RELIANT PLUMBING | 380.00 |
| Mar 24 | Cont Rippling HSAcontrbt 1623093 | 23.07 |
| Mar 24 | PEX CARD EPAY xxxxx56399 | 3,211.01 |
| Mar 25 | Wire Out Carlos Chavez PNCBANK | 190.52 |
| Mar 25 | Wire Out Antonio Alejo JPMCHAS | 240.85 |
| Mar 26 | PEX CARD EPAY xxxxx52025 | 150.00 |
| Mar 26 | WITHDRAWAL | 500.00 |



## Other Withdrawals

| Date | Description | Amount |
|------|-------------|-------:|
| Mar 26 | Wire Out Pex Holding Account T | 8,000.00 |
| Mar 26 | Wire Out Rippling Payments In | 55,094.88 |
| Mar 26 | Wire Out Rippling Payments In | 86,979.38 |
| Mar 27 | Wire Out Max Hicks BROADWAY SA | 9,629.03 |
| Mar 27 | Wire Out Excavation Experts RA | 10,000.00 |
| Mar 27 | Wire Out Pex Holding Account T | 10,000.00 |
| Mar 27 | TxIRP FleetPlus ONLINE FEE 608AR637853 | 7,202.75 |
| Mar 27 | PEX CARD EPAY xxxxxx12114 | 50.00 |
| Mar 30 | AMTRUST NA PAYMENT 42214658 | 4,687.90 |
| Mar 30 | AMTRUST NA PAYMENT 42214657 | 21,018.60 |
| Mar 30 | AMTRUST NA PAYMENT 42214656 | 17,381.00 |
| Mar 30 | NENSEY & ASSOCIA SALE RELIANT PLUMBING & DRA | 2,500.00 |
| Mar 30 | Wire Out PNC - Padfield & Stou | 760.00 |
| Mar 30 | Wire Out Pex Holding Account T | 10,000.00 |
| Mar 31 | Bill com ACCTVERIFY 015VCSEXJIXDRL5 | 0.20 |
| Mar 31 | Wire Out Venture Wood Partners | 4,400.00 |
| Mar 31 | 1616 WILLIAMS DR SALE RELIANT PLUMBING & DRA | 771.75 |
| Mar 31 | Cont Rippling HSAcontrbt 1647039 | 30.79 |
| Mar 31 | SYNCHRONY BANK MTOT DEP xxxxxx193009908 | 14,438.28 |
| Mar 31 | PEX CARD EPAY xxxxxx57822 | 30.50 |

## Balance This Statement                                                     130,779.12

### Running Balances

| Date | Balance | Date | Balance | Date | Balance |
|------|--------:|------|--------:|------|--------:|
| 02-28 | $68,452.19 | 03-11 | $172,298.15 | 03-23 | $110,364.15 |
| 03-02 | $92,544.33 | 03-12 | $68,125.04 | 03-24 | $136,339.36 |
| 03-03 | $173,920.15 | 03-13 | $147,364.30 | 03-25 | $177,788.30 |
| 03-04 | $258,194.94 | 03-16 | $51,054.60 | 03-26 | $67,763.84 |
| 03-05 | $112,115.69 | 03-17 | $91,968.42 | 03-27 | $157,313.05 |
| 03-06 | $142,366.31 | 03-18 | $155,936.99 | 03-30 | $126,359.61 |
| 03-09 | $205,873.85 | 03-19 | $13,268.04 | 03-31 | $130,779.12 |
| 03-10 | $235,724.34 | 03-20 | $82,056.74 | | |

### END OF STATEMENT

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT, PLEASE CONTACT DEPOSIT OPERATIONS**
**By Phone: 210.283.6500/800.531-7650 * By Mail:  P.O. Box 17001, San Antonio, TX  78217**

**In Case of Errors or Questions About Your Electronic Transfers** (e.g. ATM or debit card transactions, direct deposits or withdrawals) Telephone us at 210.283.6500 or 800.531.7650 or write us at Card Operations, P.O. Box 17001, San Antonio, TX 78217 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 30 days after we sent you the FIRST statement on which the error or problem appeared.  (1)Include your name and account number; (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information; and (3) Tell us the dollar amount of the suspected error.  (If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.)
We will investigate and if we find we have made an error, we will credit your account when the investigation has been completed.

**Reporting Other Problems** (e.g. Unauthorized Signature or Alteration)  You must examine your statement promptly and notify us in writing, within 30 days after the date your statement was mailed or otherwise made available to you, of the facts relevant to any errors, problems or unauthorized transactions on your account.  If you fail to report any unauthorized signatures, alterations, or forgeries within 30 days of when your statement was sent or made available, you cannot assert a claim against us and the loss will be entirely yours.

**Deposit Agreement** Your account is governed by the terms of your Deposit Agreement, the Fee Schedule, and other disclosures provided at account opening and amended from time to time.  Copies of the current versions of these documents are available at any Banking Center or by calling 210.283.6500 or 800.531.7650.



Amt $1,000.00 3-11-2026

Ck# 1004 Amt $629.48 3-19-2026

Amt $400.00 3-23-2026

Amt $817.65 3-3-2026

Amt $12,000.00 3-23-2026

Amt $817.65 3-3-2026

Amt $500.00 3-26-2026

Amt $1,195.20 3-3-2026

Ck# 1003 Amt $12,008.72 3-16-2026

Amt $2,892.38 3-3-2026



DDA Deposit

114021933
10
Teller: BBI220JAA

Date: 3/3/2026 4:52:11 PM
**Amount: 4581.00**
AN: ███ 3325
Checking Deposit

Comments:

RT: 522010109        TC: 010

Amt $4,581.00 3-3-2026

---

DDA Deposit

114021933
10
Teller: BBI220AZC

Date: 3/6/2026 4:59:59 PM
**Amount: 4000.00**
AN: ███ 3325
Checking Deposit

Comments:

RT: 522010109        TC: 010

Amt $4,000.00 3-6-2026

---

BROADWAY BANK
CHECKING ACCOUNT DEPOSIT TICKET

Date 03/04/2026
NUMBER ███ 3325
CASH/COIN
3162.00
578.00
20000
2597.00
525.00
SUB TOTAL
LESS CASH RECEIVED
TOTAL DEPOSIT $ 8337.00
8862.00

NAME Reliant Plumbing
ADDRESS
CITY
X SIGN HERE FOR LESS CASH

114021933        010

Amt $8,862.00 3-4-2026

---

DDA Deposit

114021933
550
Teller: BBI220AAN

Date: 3/6/2026 10:57:26 AM
**Amount: 5600.00**
AN: ███ 3325
Checking Deposit

Comments:

RT: 522010109        TC: 010

Amt $5,600.00 3-6-2026

---

DDA Deposit

114021933
10
Teller: BBI220JAA

Date: 3/5/2026 1:46:16 PM
**Amount: 1750.00**
AN: ███ 3325
Checking Deposit

Comments:

RT: 522010109        TC: 010

Amt $1,750.00 3-5-2026

---

DDA Deposit

114021933
200
Teller: BBI220DXO

Date: 3/7/2026 12:47:51 PM
**Amount: 3345.00**
AN: ███ 3325
Checking Deposit

Comments:

RT: 522010109        TC: 010

Amt $3,345.00 3-9-2026

---

DDA Deposit

114021933
10
Teller: BBI220AZC

Date: 3/6/2026 4:58:56 PM
**Amount: 400.00**
AN: ███ 3325
Checking Deposit

Comments:

RT: 522010109        TC: 010

Amt $400.00 3-6-2026

---

DDA Deposit

114021933
10
Teller: BBI220JAR

Date: 3/10/2026 1:26:22 PM
**Amount: 4212.49**
AN: ███ 3325
Checking Deposit

Comments:

RT: 522010109        TC: 010

Amt $4,212.49 3-10-2026

---

DDA Deposit

114021933
10
Teller: BBI220AZC

Date: 3/6/2026 4:57:49 PM
**Amount: 600.00**
AN: ███ 3325
Checking Deposit

Comments:

RT: 522010109        TC: 010

Amt $600.00 3-6-2026

---

BROADWAY BANK
CHECKING ACCOUNT DEPOSIT TICKET

ACCOUNT NUMBER ███ 3325
Date 3/13/2026
CASH/COIN
7187.68
822.00
SUB TOTAL
LESS CASH RECEIVED
TOTAL DEPOSIT $ 8009.68

cash 5580
NAME Reliant Plumbing
ADDRESS
CITY
X SIGN HERE FOR LESS CASH

114021933        010

Amt $8,009.68 3-13-2026



**DDA Deposit**

114021933
550
Teller: BBI220AAN

Date: 3/13/2026 11:40:50 AM
Amount: 9886.45
AN: ███3325
Checking Deposit

Comments:

RT: 522010109      TC: 010

Amt  $9,886.45  3-13-2026

---

**BROADWAY BANK**
CHECKING ACCOUNT DEPOSIT TICKET

Date 3/17/26
ACCOUNT NUMBER ███ 3325
CASH/COIN ►

TO ENSURE PROPER CREDIT PLEASE COMPLETE EACH LINE BELOW

NAME  Reliant Plumbing
ADDRESS
CITY

X
SIGN HERE FOR LESS CASH

CHECKS: 1381.00 / 7275.47 / 1800.00 / 353.00
SUB TOTAL ►
LESS CASH RECEIVED ►
TOTAL DEPOSIT $  10809.47

⑈114021933⑈    010

Amt  $10,809.47  3-17-2026

---

**DDA Deposit**

114021933
550
Teller: BBI220AAN

Date: 3/16/2026 4:17:36 PM
Amount: 600.00
AN: ███3325
Checking Deposit

Comments:

RT: 522010109      TC: 010

Amt  $600.00  3-16-2026

---

**BROADWAY BANK**
CHECKING ACCOUNT DEPOSIT TICKET

Date 03-18-2026
ACCOUNT NUMBER ███ 3325
CASH/COIN ►

TO ENSURE PROPER CREDIT PLEASE COMPLETE EACH LINE BELOW

NAME  Reliant Plumbing
ADDRESS
CITY

X
SIGN HERE FOR LESS CASH

CHECKS: 3388.40
SUB TOTAL ►
LESS CASH RECEIVED ►
TOTAL DEPOSIT $  3388.40

⑈114021933⑈    010

Amt  $3,388.40  3-18-2026

---

**DDA Deposit**

114021933
550
Teller: BBI220AAN

Date: 3/16/2026 4:16:20 PM
Amount: 10500.00
AN: ███3325
Checking Deposit

Comments:

RT: 522010109      TC: 010

Amt  $10,500.00  3-16-2026

---

**DDA Deposit**

114021933
600
Teller: BBI220LWA

Date: 3/19/2026 2:15:28 PM
Amount: 500.00
AN: ███3325
Checking Deposit

Comments:

RT: 522010109      TC: 010

Amt  $500.00  3-19-2026

---

**BROADWAY BANK**
CHECKING ACCOUNT DEPOSIT TICKET

Date 03-17-2026
ACCOUNT NUMBER ███ 3325
CASH/COIN ►

TO ENSURE PROPER CREDIT PLEASE COMPLETE EACH LINE BELOW

NAME  Reliant Plumbing
ADDRESS
CITY

X
SIGN HERE FOR LESS CASH

CHECKS: 3277.58 / 2024.00
SUB TOTAL ►
LESS CASH RECEIVED ►
TOTAL DEPOSIT $  5301.58

⑈114021933⑈    010

Amt  $5,301.58  3-17-2026

---

**BROADWAY BANK**
CHECKING ACCOUNT DEPOSIT TICKET

Date 03-19-2026
ACCOUNT NUMBER ███ 3325
CASH/COIN ► 1600.00

TO ENSURE PROPER CREDIT PLEASE COMPLETE EACH LINE BELOW

NAME  Reliant Plumbing
ADDRESS
CITY

X
SIGN HERE FOR LESS CASH

SUB TOTAL ►
LESS CASH RECEIVED ►
TOTAL DEPOSIT $  1600.00

⑈114021933⑈    010

Amt  $1,600.00  3-19-2026

---

**BROADWAY BANK**
CHECKING ACCOUNT DEPOSIT TICKET

Date 3/17/26
ACCOUNT NUMBER ███ 3325
CASH/COIN ► 5500.00

TO ENSURE PROPER CREDIT PLEASE COMPLETE EACH LINE BELOW

NAME  Reliant Plumbing
ADDRESS
CITY

X
SIGN HERE FOR LESS CASH

SUB TOTAL ►
LESS CASH RECEIVED ►
TOTAL DEPOSIT $  5500.00

⑈114021933⑈    010

Amt  $5,500.00  3-17-2026

---

**DDA Deposit**

114021933
550
Teller: BBI220AAN

Date: 3/19/2026 1:20:41 PM
Amount: 3696.32
AN: ███3325
Checking Deposit

Comments:

RT: 522010109      TC: 010

Amt  $3,696.32  3-19-2026



Amt $402.26 3-20-2026

Amt $7,403.00 3-27-2026

Amt $7,803.00 3-20-2026

Amt $5,090.30 3-30-2026

Amt $33,275.00 3-20-2026

Amt $6,978.79 3-30-2026

Amt $13,085.93 3-24-2026

Amt $10,300.00 3-31-2026

Amt $15,405.00 3-24-2026

Reliant Plumbing & Drain Cleaning LLC

**1-1110 NEW BUSINESS ACCT (5718) - 1, Period Ending 03/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 04/07/2026

Reconciled by: Williams Perkins

Any changes made to transactions after this date aren't included in this report.

**Summary** | USD
---|---

| | |
|---|---|
| Statement beginning balance | 6,746.72 |
| Checks and payments cleared (8) | -10,269.56 |
| Deposits and other credits cleared (7) | 599.50 |
| Statement ending balance | -2,923.34 |
| | |
| Register balance as of 03/31/2026 | -2,923.34 |

**Details**

Checks and payments cleared (8)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/04/2025 | Expense | | JA Gamez Properties, LLC - SA … | -6,165.00 |
| 03/02/2026 | Expense | | Reliant - Service Titan | -0.02 |
| 03/03/2026 | Expense | | PEX Card | -228.00 |
| 03/03/2026 | Expense | | Lease Direct | -187.84 |
| 03/03/2026 | Expense | | PEX Card | -228.00 |
| 03/04/2026 | Expense | | | -40.00 |
| 03/04/2026 | Expense | | PEX Card | -142.18 |
| 03/06/2026 | Expense | | | -3,278.52 |

| Total | -10,269.56 |
|---|---|

Deposits and other credits cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/02/2026 | Deposit | | Reliant - Service Titan | 221.67 |
| 03/02/2026 | Deposit | | Reliant - Service Titan | 207.04 |
| 03/03/2026 | Deposit | | Reliant - Service Titan | 85.21 |
| 03/05/2026 | Deposit | | Reliant - Service Titan | 16.96 |
| 03/10/2026 | Deposit | | Reliant - Service Titan | 51.29 |
| 03/11/2026 | Deposit | | Reliant - Service Titan | 17.07 |
| 03/13/2026 | Deposit | | Reliant - Service Titan | 0.26 |

| Total | 599.50 |
|---|---|



**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959



RELIANT PLUMBING & DRAIN CLEANING, LLC
PAYROLL ACCOUNT
4848 WHIRLWIND DR
SAN ANTONIO TX 78217-3715

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

## CHECKING SUMMARY

Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$581.72** |
| Deposits and Additions | 7 | 599.50 |
| Electronic Withdrawals | 5 | -786.04 |
| Other Withdrawals | 1 | -3,278.52 |
| Fees | 1 | -40.00 |
| **Ending Balance** | **14** | **-$2,923.34** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/02 | Orig CO Name:Reliant Plumbing      Orig ID:1043575881 Desc Date:260302 CO Entry Descr:Settlementsec:CCD  Trace#:291471023922341 Eed:260302  Ind ID:D59F7Aff-9BB7-4     Ind Name:Reliant Plumbing & Dra Trn: 0613922341Tc | $221.67 |
| 03/02 | Orig CO Name:Reliant Plumbing      Orig ID:1043575881 Desc Date:260302 CO Entry Descr:Settlementsec:CCD  Trace#:291471023922340 Eed:260302  Ind ID:D59F7Aff-9BB7-4     Ind Name:Reliant Plumbing & Dra Trn: 0613922340Tc | 207.04 |
| 03/03 | Orig CO Name:Reliant Plumbing      Orig ID:1043575881 Desc Date:260303 CO Entry Descr:Settlementsec:CCD  Trace#:291471023672514 Eed:260303  Ind ID:D59F7Aff-9BB7-4     Ind Name:Reliant Plumbing & Dra Trn: 0623672514Tc | 85.21 |
| 03/05 | Orig CO Name:Reliant Plumbing      Orig ID:1043575881 Desc Date:260305 CO Entry Descr:Settlementsec:CCD  Trace#:291471023067456 Eed:260305  Ind ID:D59F7Aff-9BB7-4     Ind Name:Reliant Plumbing & Dra Trn: 0643067456Tc | 16.96 |
| 03/10 | Orig CO Name:Reliant Plumbing      Orig ID:1043575881 Desc Date:260310 CO Entry Descr:Settlementsec:CCD  Trace#:291471020544840 Eed:260310  Ind ID:D59F7Aff-9BB7-4     Ind Name:Reliant Plumbing & Dra Trn: 0690544840Tc | 51.29 |
| 03/11 | Orig CO Name:Reliant Plumbing      Orig ID:1043575881 Desc Date:260311 CO Entry Descr:Settlementsec:CCD  Trace#:291471028966118 Eed:260311  Ind ID:D59F7Aff-9BB7-4     Ind Name:Reliant Plumbing & Dra Trn: 0708966118Tc | 17.07 |
| 03/13 | Orig CO Name:Rm Usbank 1      Orig ID:9001956962 Desc Date:031326 CO Entry Descr:Net Settlesec:CCD   Trace#:122038440867374 Eed:260313  Ind ID:000026487563010     Ind Name:Reliant Plumbing & Dra 999-999-9999 Trn: 0720867374Tc | 0.26 |
| **Total Deposits and Additions** | | **$599.50** |



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/02 | Orig CO Name:Reliant Plumbing    Orig ID:1043575881 Desc Date:260302 CO Entry Descr:Settlementsec:CCD    Trace#:291471028771801 Eed:260302  Ind ID:D59F7Aff-9BB7-4 Ind Name:Reliant Plumbing & Dra Trn: 0618771801Tc | $0.02 |
| 03/03 | Orig CO Name:Reliant Plumbing    Orig ID:1043575881 Desc Date:260303 CO Entry Descr:Settlementsec:CCD    Trace#:291471029528183 Eed:260303  Ind ID:D59F7Aff-9BB7-4 Ind Name:Reliant Plumbing & Dra Trn: 0629528183Tc | 228.00 |
| 03/03 | Orig CO Name:Leasedirect    Orig ID:138190450  Desc Date:260301 CO Entry Descr:17446_1  Sec:CCD    Trace#:043000099528185 Eed:260303  Ind ID:1643161 Ind Name:Reliant Plumbing    Inv# 595768213 Due 03/01/26 Rec# 10 10744013 17447 Trn: 0629528185Tc | 187.84 |
| 03/04 | Orig CO Name:Reliant Plumbing    Orig ID:1043575881 Desc Date:260304 CO Entry Descr:Settlementsec:CCD    Trace#:291471021655125 Eed:260304  Ind ID:D59F7Aff-9BB7-4 Ind Name:Reliant Plumbing & Dra Trn: 0631655125Tc | 228.00 |
| 03/04 | Orig CO Name:Reliant Plumbing    Orig ID:1043575881 Desc Date:260304 CO Entry Descr:Settlementsec:CCD    Trace#:291471021655123 Eed:260304  Ind ID:D59F7Aff-9BB7-4 Ind Name:Reliant Plumbing & Dra Trn: 0631655123Tc | 142.18 |
| **Total Electronic Withdrawals** | | **$786.04** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/06 | 12/03/2025 Debit For $3,278.52 An Item Was Deposited To Your Account IN Error  On 12/03/2025.   Our Reference Number Esds260305-2477, Check Number 54405, Deposit Location Number 738105. | $3,278.52 |
| **Total Other Withdrawals** | | **$3,278.52** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/04 | Service Charges For The Month of February | $40.00 |
| **Total Fees** | | **$40.00** |

You were charged a monthly service fee of $40.00 this period. You can avoid this fee in the future by maintaining a relationship balance (combined business deposits) of $35,000.00. Your relationship balance was -$2,168.00.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 03/02 | $1,010.41 |
| 03/03 | 679.78 |
| 03/04 | 269.60 |
| 03/05 | 286.56 |
| 03/06 | -2,991.96 |
| 03/10 | -2,940.67 |
| 03/11 | -2,923.60 |
| 03/13 | -2,923.34 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Maintenance Fee | $40.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $8.00 |
| **Total Service Charges** | **$48.00**  Will be assessed on 4/3/26 |




## SERVICE CHARGE SUMMARY  *(continued)*

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 5 |
| Deposits / Credits | 7 |
| Deposited Items | 0 |
| **Total Transactions** | **12** |

## SERVICE CHARGE DETAIL

| DESCRIPTION<br>Your Product Includes: | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| **ACCOUNT █████ 5718** | | | | | |
| Monthly Service Fee | 1 | | | $40.00 | $40.00 |
| Transactions | 12 | 0 | 12 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$40.00** |
| **Other Fees** | | | | | |
| Electronic Credits | 7 | 999,999,999 | 0 | $0.40 | $0.00 |
| Non-Electronic Transactions | 5 | 250 | 0 | $0.50 | $0.00 |
| Stop Payments - Automatic Renewal | 2 | 0 | 2 | $4.00 | $8.00 |
| Online - Failed Payment | 6 | 0 | 6 | $0.00 | $0.00 |
| Debit Block Maintenance | 1 | 0 | 1 | $0.00 | $0.00 |
| ACH Debit Block - Authorized ID | 71 | 0 | 71 | $0.00 | $0.00 |
| **Total Service Charge (Will be assessed on 4/3/26)** | | | | | **$48.00** |
| **ACCOUNT █████ 5718** | | | | | |
| Monthly Service Fee | 1 | | | | |
| Electronic Credits | 7 | | | | |
| Non-Electronic Transactions | 5 | | | | |
| Stop Payments - Automatic Renewal | 2 | | | | |
| Online - Failed Payment | 6 | | | | |
| Debit Block Maintenance | 1 | | | | |
| ACH Debit Block - Authorized ID | 71 | | | | |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



This Page Intentionally Left Blank

**RECONCILIATION REPORT**

Reconciled on: 04/07/2026

Reconciled by: Williams Perkins

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 0.00 |
| | |
| Register balance as of 03/31/2026 | 0.00 |



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

February 28, 2026 through March 31, 2026

Account Number: ████████8702



RELIANT PLUMBING & DRAIN CLEANING, LLC
4848 WHIRLWIND DR
SAN ANTONIO TX 78217-3715

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

## SAVINGS SUMMARY

Chase Business Total Savings

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $0.00 |
| Ending Balance | 0 | $0.00 |
| Annual Percentage Yield Earned This Period | | 0.00% |

Interest paid in 2025 for account ████8702 was $0.39.

Your monthly service fee was waived because you maintained an average savings balance of $1,000 or more during the statement period.

15 deposited items are provided with your account each month. There is a $0.50 fee for each additional deposited item.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



This Page Intentionally Left Blank

Reliant Plumbing & Drain Cleaning LLC

**1-1135 OLD BUSINESS ACCT (9773) - 1, Period Ending 03/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 04/07/2026

Reconciled by: Williams Perkins

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | -7,231.47 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | -7,231.47 |
| | |
| Register balance as of 03/31/2026 | -7,231.47 |



**CHASE** ◯

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

February 28, 2026 through March 31, 2026

Account Number: ▉▉▉▉▉▉▉9773



RELIANT PLUMBING & DRAIN CLEANING, LLC
4848 WHIRLWIND DR
SAN ANTONIO TX 78217-3715

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

## CHECKING SUMMARY | Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | -$7,231.47 |
| **Ending Balance** | 0 | -$7,231.47 |

Your account ending in 8702 is linked to this account for overdraft protection.

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



This Page Intentionally Left Blank

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                 USD

| | |
|---|---:|
| Statement beginning balance | 37,190.88 |
| Checks and payments cleared (1088) | -340,566.77 |
| Deposits and other credits cleared (384) | 309,824.41 |
| Statement ending balance | 6,448.52 |
| | |
| Register balance as of 03/31/2026 | 6,448.52 |

**Details**

Checks and payments cleared (1088)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 01/01/2026 | Journal | undefinedR | | -10,000.00 |
| 03/01/2026 | Expense | | | -29.80 |
| 03/01/2026 | Expense | | | -81.61 |
| 03/01/2026 | Expense | | THE HOME DEPOT | -107.49 |
| 03/01/2026 | Expense | | THE HOME DEPOT | -58.23 |
| 03/01/2026 | Expense | | THE HOME DEPOT | -99.95 |
| 03/01/2026 | Expense | | THE HOME DEPOT | -158.37 |
| 03/01/2026 | Expense | | THE HOME DEPOT | -21.63 |
| 03/01/2026 | Expense | | THE HOME DEPOT | -235.75 |
| 03/01/2026 | Expense | | THE HOME DEPOT | -119.24 |
| 03/01/2026 | Expense | | | -75.00 |
| 03/01/2026 | Expense | | | -61.36 |
| 03/01/2026 | Expense | | | -24.12 |
| 03/01/2026 | Expense | | LOWES | -59.97 |
| 03/01/2026 | Expense | | | -63.00 |
| 03/01/2026 | Expense | | | -15.00 |
| 03/01/2026 | Expense | | | -1,372.97 |
| 03/01/2026 | Expense | | | -28.00 |
| 03/01/2026 | Expense | | | -34.63 |
| 03/01/2026 | Expense | | | -104.42 |
| 03/01/2026 | Expense | | | -100.00 |
| 03/01/2026 | Expense | | | -100.00 |
| 03/01/2026 | Expense | | | -50.23 |
| 03/01/2026 | Expense | | | -32.86 |
| 03/01/2026 | Expense | | | -53.83 |
| 03/01/2026 | Expense | | | -65.20 |
| 03/01/2026 | Expense | | | -53.69 |
| 03/01/2026 | Expense | | | -49.47 |
| 03/01/2026 | Expense | | MOORE SUPPLY COMPANY | -1,295.95 |
| 03/01/2026 | Expense | | MOORE SUPPLY COMPANY | -616.39 |
| 03/01/2026 | Expense | | MOORE SUPPLY COMPANY | -367.29 |
| 03/01/2026 | Expense | | WINSTON WATER COOLER | -1,378.32 |
| 03/01/2026 | Expense | | THE HOME DEPOT | -55.18 |
| 03/01/2026 | Expense | | THE HOME DEPOT | -136.64 |
| 03/01/2026 | Expense | | THE HOME DEPOT | -93.96 |
| 03/01/2026 | Expense | | THE HOME DEPOT | -185.91 |
| 03/01/2026 | Expense | | THE HOME DEPOT | -28.99 |
| 03/01/2026 | Expense | | THE HOME DEPOT | -43.28 |
| 03/01/2026 | Expense | | THE HOME DEPOT | -161.26 |
| 03/01/2026 | Expense | | Reece Plumbing | -224.42 |
| 03/01/2026 | Expense | | Reece Plumbing | -187.74 |
| 03/01/2026 | Expense | | | -21.81 |
| 03/01/2026 | Expense | | | -61.66 |
| 03/01/2026 | Expense | | | -68.23 |
| 03/01/2026 | Expense | | | -100.00 |
| 03/02/2026 | Expense | | THE HOME DEPOT | -100.65 |
| 03/02/2026 | Expense | | THE HOME DEPOT | -134.77 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/02/2026 | Expense | | THE HOME DEPOT | -269.49 |
| 03/02/2026 | Expense | | THE HOME DEPOT | -75.88 |
| 03/02/2026 | Expense | | | -55.62 |
| 03/02/2026 | Expense | | | -42.57 |
| 03/02/2026 | Expense | | | -95.75 |
| 03/02/2026 | Expense | | LOWES | -38.27 |
| 03/02/2026 | Expense | | LOWES | -498.71 |
| 03/02/2026 | Expense | | GOOGLE SUITE | -2,559.04 |
| 03/02/2026 | Expense | | MOORE SUPPLY COMPANY | -1,134.61 |
| 03/02/2026 | Expense | | THE HOME DEPOT | -283.69 |
| 03/02/2026 | Expense | | THE HOME DEPOT | -43.03 |
| 03/02/2026 | Expense | | THE HOME DEPOT | -33.56 |
| 03/02/2026 | Transfer | | | -1,614.43 |
| 03/02/2026 | Expense | | | -92.27 |
| 03/02/2026 | Expense | | | -47.43 |
| 03/03/2026 | Expense | | MOORE SUPPLY COMPANY | -2,582.42 |
| 03/03/2026 | Expense | | MOORE SUPPLY COMPANY | -251.48 |
| 03/03/2026 | Expense | | MOORE SUPPLY COMPANY | -992.55 |
| 03/03/2026 | Expense | | MOORE SUPPLY COMPANY | -3,073.34 |
| 03/03/2026 | Expense | | MOORE SUPPLY COMPANY | -1,153.97 |
| 03/03/2026 | Expense | | MOORE SUPPLY COMPANY | -3,252.34 |
| 03/03/2026 | Expense | | MOORE SUPPLY COMPANY | -1,044.72 |
| 03/03/2026 | Expense | | MOORE SUPPLY COMPANY | -355.14 |
| 03/03/2026 | Expense | | WINSTON WATER COOLER | -409.39 |
| 03/03/2026 | Expense | | WINSTON WATER COOLER | -168.10 |
| 03/03/2026 | Expense | | THE HOME DEPOT | -113.69 |
| 03/03/2026 | Expense | | THE HOME DEPOT | -118.85 |
| 03/03/2026 | Expense | | THE HOME DEPOT | -64.78 |
| 03/03/2026 | Expense | | THE HOME DEPOT | -55.16 |
| 03/03/2026 | Expense | | SAN ANTONIO WINNELSON | -185.33 |
| 03/03/2026 | Expense | | Reece Plumbing | -295.42 |
| 03/03/2026 | Expense | | Reece Plumbing | -74.50 |
| 03/03/2026 | Expense | | NAPA Auto Parts | -18.39 |
| 03/03/2026 | Expense | | O'REILLY | -449.97 |
| 03/03/2026 | Expense | | Advance Auto Parts | -547.67 |
| 03/03/2026 | Expense | | HUGHES SUPPLY | -555.45 |
| 03/03/2026 | Expense | | | -63.60 |
| 03/03/2026 | Expense | | | -60.00 |
| 03/03/2026 | Expense | | | -25.00 |
| 03/03/2026 | Expense | | | -27.75 |
| 03/03/2026 | Expense | | | -26.50 |
| 03/03/2026 | Expense | | | -16.83 |
| 03/03/2026 | Expense | | | -56.80 |
| 03/03/2026 | Expense | | | -39.02 |
| 03/03/2026 | Expense | | | -50.28 |
| 03/03/2026 | Expense | | | -75.00 |
| 03/03/2026 | Expense | | | -75.00 |
| 03/03/2026 | Expense | | | -53.49 |
| 03/03/2026 | Expense | | | -90.00 |
| 03/03/2026 | Expense | | | -49.21 |
| 03/03/2026 | Expense | | | -64.26 |
| 03/03/2026 | Expense | | | -54.17 |
| 03/03/2026 | Expense | | | -96.76 |
| 03/03/2026 | Expense | | | -39.48 |
| 03/03/2026 | Expense | | | -5.17 |
| 03/03/2026 | Expense | | | -53.10 |
| 03/03/2026 | Expense | | | -50.71 |
| 03/03/2026 | Expense | | MOORE SUPPLY COMPANY | -36.51 |
| 03/03/2026 | Expense | | MOORE SUPPLY COMPANY | -2,539.87 |
| 03/03/2026 | Expense | | MOORE SUPPLY COMPANY | -264.68 |
| 03/03/2026 | Expense | | MOORE SUPPLY COMPANY | -1,255.28 |
| 03/03/2026 | Expense | | MOORE SUPPLY COMPANY | -89.86 |
| 03/04/2026 | Expense | | | -62.60 |
| 03/04/2026 | Expense | | | -100.00 |
| 03/04/2026 | Expense | | | -109.25 |
| 03/04/2026 | Expense | | COD DEVELOPMENT SERVICES | -30.00 |
| 03/04/2026 | Expense | | COD DEVELOPMENT SERVICES | -175.00 |
| 03/04/2026 | Expense | | | -4,515.00 |
| 03/04/2026 | Expense | | | -60.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/04/2026 | Expense | | | -15.00 |
| 03/04/2026 | Expense | | | -63.00 |
| 03/04/2026 | Expense | | | -67.84 |
| 03/04/2026 | Expense | | Greenworks Inspections | -525.00 |
| 03/04/2026 | Expense | | Advance Auto Parts | -120.64 |
| 03/04/2026 | Expense | | Advance Auto Parts | -47.02 |
| 03/04/2026 | Expense | | Ferguson Austin | -335.56 |
| 03/04/2026 | Expense | | SAN ANTONIO WINNELSON | -295.43 |
| 03/04/2026 | Expense | | SAN ANTONIO WINNELSON | -61.10 |
| 03/04/2026 | Expense | | THE HOME DEPOT | -87.27 |
| 03/04/2026 | Expense | | THE HOME DEPOT | -517.44 |
| 03/04/2026 | Expense | | THE HOME DEPOT | -155.69 |
| 03/04/2026 | Expense | | THE HOME DEPOT | -75.18 |
| 03/04/2026 | Expense | | THE HOME DEPOT | -24.12 |
| 03/04/2026 | Expense | | THE HOME DEPOT | -134.54 |
| 03/04/2026 | Expense | | THE HOME DEPOT | -61.97 |
| 03/04/2026 | Expense | | THE HOME DEPOT | -35.64 |
| 03/04/2026 | Expense | | THE HOME DEPOT | -24.68 |
| 03/04/2026 | Expense | | WINSTON WATER COOLER | -32.11 |
| 03/04/2026 | Expense | | WINSTON WATER COOLER | -68.41 |
| 03/04/2026 | Expense | | WINSTON WATER COOLER | -192.88 |
| 03/04/2026 | Expense | | WINSTON WATER COOLER | -15.30 |
| 03/04/2026 | Expense | | MOORE SUPPLY COMPANY | -1,565.91 |
| 03/04/2026 | Expense | | MOORE SUPPLY COMPANY | -1,326.63 |
| 03/04/2026 | Expense | | MOORE SUPPLY COMPANY | -333.95 |
| 03/04/2026 | Expense | | MOORE SUPPLY COMPANY | -1,525.03 |
| 03/04/2026 | Expense | | MOORE SUPPLY COMPANY | -1,793.09 |
| 03/04/2026 | Expense | | MOORE SUPPLY COMPANY | -154.72 |
| 03/04/2026 | Expense | | MOORE SUPPLY COMPANY | -507.70 |
| 03/04/2026 | Expense | | MOORE SUPPLY COMPANY | -1,103.16 |
| 03/04/2026 | Expense | | MOORE SUPPLY COMPANY | -78.26 |
| 03/04/2026 | Expense | | | -100.00 |
| 03/04/2026 | Expense | | | -57.99 |
| 03/04/2026 | Expense | | | -58.31 |
| 03/04/2026 | Expense | | | -45.32 |
| 03/04/2026 | Expense | | | -71.43 |
| 03/04/2026 | Expense | | | -100.00 |
| 03/04/2026 | Expense | | | -75.00 |
| 03/04/2026 | Expense | | | -47.47 |
| 03/04/2026 | Expense | | | -48.56 |
| 03/04/2026 | Expense | | | -67.42 |
| 03/04/2026 | Expense | | | -50.61 |
| 03/04/2026 | Expense | | | -54.03 |
| 03/04/2026 | Expense | | | -53.74 |
| 03/04/2026 | Expense | | | -66.79 |
| 03/04/2026 | Expense | | | -48.69 |
| 03/04/2026 | Expense | | | -47.91 |
| 03/04/2026 | Expense | | | -100.00 |
| 03/04/2026 | Expense | | | -85.71 |
| 03/05/2026 | Expense | | | -50.73 |
| 03/05/2026 | Deposit | | | -2,500.00 |
| 03/05/2026 | Transfer | | | -3,277.58 |
| 03/05/2026 | Transfer | | | -2,479.91 |
| 03/05/2026 | Transfer | | | -2,356.00 |
| 03/05/2026 | Expense | | | -33.24 |
| 03/05/2026 | Expense | | | -46.81 |
| 03/05/2026 | Expense | | | -53.88 |
| 03/05/2026 | Expense | | | -23.30 |
| 03/05/2026 | Expense | | | -64.43 |
| 03/05/2026 | Expense | | | -51.14 |
| 03/05/2026 | Expense | | | -100.00 |
| 03/05/2026 | Expense | | | -35.11 |
| 03/05/2026 | Expense | | | -60.53 |
| 03/05/2026 | Expense | | | -66.91 |
| 03/05/2026 | Expense | | | -57.97 |
| 03/05/2026 | Expense | | | -100.00 |
| 03/05/2026 | Expense | | | -90.11 |
| 03/05/2026 | Expense | | | -61.55 |
| 03/05/2026 | Expense | | | -100.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/05/2026 | Expense | | | -65.02 |
| 03/05/2026 | Expense | | | -32.73 |
| 03/05/2026 | Expense | | | -60.35 |
| 03/05/2026 | Expense | | | -100.00 |
| 03/05/2026 | Expense | | MOORE SUPPLY COMPANY | -34.19 |
| 03/05/2026 | Expense | | MOORE SUPPLY COMPANY | -1,037.01 |
| 03/05/2026 | Expense | | MOORE SUPPLY COMPANY | -159.29 |
| 03/05/2026 | Expense | | MOORE SUPPLY COMPANY | -443.99 |
| 03/05/2026 | Expense | | MOORE SUPPLY COMPANY | -159.29 |
| 03/05/2026 | Expense | | MOORE SUPPLY COMPANY | -50.95 |
| 03/05/2026 | Expense | | MOORE SUPPLY COMPANY | -439.79 |
| 03/05/2026 | Expense | | MOORE SUPPLY COMPANY | -353.12 |
| 03/05/2026 | Expense | | WINSTON WATER COOLER | -607.83 |
| 03/05/2026 | Expense | | THE HOME DEPOT | -41.51 |
| 03/05/2026 | Expense | | THE HOME DEPOT | -70.34 |
| 03/05/2026 | Expense | | THE HOME DEPOT | -811.97 |
| 03/05/2026 | Expense | | THE HOME DEPOT | -168.68 |
| 03/05/2026 | Expense | | THE HOME DEPOT | -19.17 |
| 03/05/2026 | Expense | | THE HOME DEPOT | -95.12 |
| 03/05/2026 | Expense | | THE HOME DEPOT | -140.64 |
| 03/05/2026 | Expense | | SAN ANTONIO WINNELSON | -231.87 |
| 03/05/2026 | Expense | | Ferguson Austin | -97.83 |
| 03/05/2026 | Expense | | Ferguson Austin | -1,067.61 |
| 03/05/2026 | Expense | | Advance Auto Parts | -398.30 |
| 03/05/2026 | Expense | | HUGHES SUPPLY | -96.28 |
| 03/05/2026 | Expense | | HUGHES SUPPLY | -247.75 |
| 03/05/2026 | Expense | | Josco Supply & Showroom | -20.37 |
| 03/05/2026 | Expense | | Josco Supply & Showroom | -184.16 |
| 03/05/2026 | Expense | | HEB | -82.11 |
| 03/05/2026 | Expense | | HEB | -52.20 |
| 03/05/2026 | Expense | | SMART START LLC | -501.69 |
| 03/05/2026 | Expense | | | -694.52 |
| 03/05/2026 | Expense | | Ingram Materials | -600.60 |
| 03/06/2026 | Expense | | THE HOME DEPOT | -26.45 |
| 03/06/2026 | Expense | | MOORE SUPPLY COMPANY | -149.86 |
| 03/06/2026 | Expense | | Ferguson Austin | -409.12 |
| 03/06/2026 | Expense | | MOORE SUPPLY COMPANY | -50.41 |
| 03/06/2026 | Expense | | MOORE SUPPLY COMPANY | -1,245.64 |
| 03/06/2026 | Expense | | WINSTON WATER COOLER | -50.72 |
| 03/06/2026 | Expense | | THE HOME DEPOT | -20.39 |
| 03/06/2026 | Expense | | THE HOME DEPOT | -31.89 |
| 03/06/2026 | Expense | | THE HOME DEPOT | -163.98 |
| 03/06/2026 | Expense | | THE HOME DEPOT | -714.94 |
| 03/06/2026 | Expense | | THE HOME DEPOT | -30.72 |
| 03/06/2026 | Expense | | THE HOME DEPOT | -41.97 |
| 03/06/2026 | Expense | | | -2.00 |
| 03/06/2026 | Expense | | | -2.00 |
| 03/06/2026 | Expense | | SAN ANTONIO WINNELSON | -129.90 |
| 03/06/2026 | Expense | | WINSTON WATER COOLER | -645.44 |
| 03/06/2026 | Expense | | WINSTON WATER COOLER | -513.11 |
| 03/06/2026 | Expense | | MOORE SUPPLY COMPANY | -288.39 |
| 03/06/2026 | Expense | | MOORE SUPPLY COMPANY | -1,157.17 |
| 03/06/2026 | Expense | | Reece Plumbing | -475.36 |
| 03/06/2026 | Expense | | G P EQUIPMENT CO | -1,399.67 |
| 03/06/2026 | Expense | | Austin Pump | -4,091.09 |
| 03/06/2026 | Expense | | Safelite | -2,032.26 |
| 03/06/2026 | Expense | | VUE TESTING EXAM | -68.50 |
| 03/06/2026 | Expense | | | -48.86 |
| 03/06/2026 | Expense | | HOLT CAT | -211.66 |
| 03/06/2026 | Expense | | | -189.00 |
| 03/06/2026 | Expense | | | -67.32 |
| 03/06/2026 | Expense | | | -67.32 |
| 03/06/2026 | Expense | | MOORE SUPPLY COMPANY | -1,116.38 |
| 03/06/2026 | Expense | | | -60.00 |
| 03/06/2026 | Expense | | | -120.00 |
| 03/06/2026 | Expense | | Asme.org | -40.00 |
| 03/06/2026 | Expense | | Asme.org | -25.00 |
| 03/06/2026 | Expense | | THE HOME DEPOT | -101.20 |
| 03/06/2026 | Expense | | | -34.55 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/06/2026 | Expense | | | -46.98 |
| 03/06/2026 | Expense | | | -55.19 |
| 03/06/2026 | Expense | | | -40.09 |
| 03/06/2026 | Expense | | | -54.99 |
| 03/06/2026 | Expense | | | -78.55 |
| 03/06/2026 | Expense | | | -59.63 |
| 03/06/2026 | Expense | | | -67.38 |
| 03/06/2026 | Expense | | | -46.73 |
| 03/06/2026 | Expense | | | -62.90 |
| 03/06/2026 | Expense | | | -60.05 |
| 03/06/2026 | Expense | | | -44.93 |
| 03/06/2026 | Expense | | MOORE SUPPLY COMPANY | -144.74 |
| 03/07/2026 | Expense | | MOORE SUPPLY COMPANY | -398.67 |
| 03/07/2026 | Expense | | | -100.00 |
| 03/07/2026 | Expense | | | -100.00 |
| 03/07/2026 | Expense | | | -57.01 |
| 03/07/2026 | Expense | | | -39.26 |
| 03/07/2026 | Expense | | | -48.32 |
| 03/07/2026 | Expense | | MOORE SUPPLY COMPANY | -54.29 |
| 03/07/2026 | Expense | | MOORE SUPPLY COMPANY | -18.57 |
| 03/07/2026 | Expense | | MOORE SUPPLY COMPANY | -126.83 |
| 03/07/2026 | Expense | | MOORE SUPPLY COMPANY | -20.50 |
| 03/07/2026 | Expense | | MOORE SUPPLY COMPANY | -80.77 |
| 03/07/2026 | Expense | | MOORE SUPPLY COMPANY | -15.66 |
| 03/07/2026 | Expense | | MOORE SUPPLY COMPANY | -132.82 |
| 03/07/2026 | Expense | | MOORE SUPPLY COMPANY | -1,237.62 |
| 03/07/2026 | Expense | | MOORE SUPPLY COMPANY | -800.10 |
| 03/07/2026 | Expense | | MOORE SUPPLY COMPANY | -50.31 |
| 03/07/2026 | Expense | | MOORE SUPPLY COMPANY | -91.59 |
| 03/07/2026 | Expense | | MOORE SUPPLY COMPANY | -755.79 |
| 03/07/2026 | Expense | | | -35.66 |
| 03/07/2026 | Expense | | | -46.70 |
| 03/07/2026 | Expense | | | -65.82 |
| 03/07/2026 | Expense | | | -100.00 |
| 03/07/2026 | Expense | | | -31.64 |
| 03/07/2026 | Expense | | | -61.52 |
| 03/07/2026 | Expense | | | -40.01 |
| 03/07/2026 | Expense | | Greenworks Inspections | -525.00 |
| 03/07/2026 | Expense | | LOWES | -139.64 |
| 03/07/2026 | Expense | | O'REILLY | -61.67 |
| 03/07/2026 | Expense | | Ferguson Austin | -494.45 |
| 03/07/2026 | Expense | | Ferguson Austin | -53.67 |
| 03/07/2026 | Expense | | Ferguson Austin | -313.02 |
| 03/07/2026 | Expense | | Reece Plumbing | -972.31 |
| 03/07/2026 | Expense | | | -2.00 |
| 03/07/2026 | Expense | | THE HOME DEPOT | -220.17 |
| 03/07/2026 | Expense | | THE HOME DEPOT | -336.54 |
| 03/07/2026 | Expense | | THE HOME DEPOT | -76.44 |
| 03/07/2026 | Expense | | THE HOME DEPOT | -42.82 |
| 03/07/2026 | Expense | | THE HOME DEPOT | -80.06 |
| 03/07/2026 | Expense | | THE HOME DEPOT | -51.54 |
| 03/07/2026 | Expense | | THE HOME DEPOT | -18.77 |
| 03/07/2026 | Expense | | THE HOME DEPOT | -373.96 |
| 03/07/2026 | Expense | | THE HOME DEPOT | -20.83 |
| 03/07/2026 | Expense | | THE HOME DEPOT | -18.45 |
| 03/07/2026 | Expense | | WINSTON WATER COOLER | -94.57 |
| 03/07/2026 | Expense | | WINSTON WATER COOLER | -89.88 |
| 03/07/2026 | Expense | | WINSTON WATER COOLER | -309.77 |
| 03/07/2026 | Expense | | WINSTON WATER COOLER | -256.67 |
| 03/07/2026 | Expense | | | -100.00 |
| 03/07/2026 | Expense | | | -45.72 |
| 03/07/2026 | Expense | | WINSTON WATER COOLER | -250.34 |
| 03/07/2026 | Expense | | MOORE SUPPLY COMPANY | -28.03 |
| 03/07/2026 | Expense | | MOORE SUPPLY COMPANY | -149.44 |
| 03/07/2026 | Expense | | EBAY | -56.72 |
| 03/07/2026 | Expense | | CallRail Inc. | -539.48 |
| 03/07/2026 | Expense | | | -77.00 |
| 03/07/2026 | Expense | | | -100.00 |
| 03/07/2026 | Expense | | Asme.org | -4.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/07/2026 | Expense | | | -67.32 |
| 03/07/2026 | Expense | | Greenworks Inspections | -525.00 |
| 03/08/2026 | Expense | | | -2.00 |
| 03/08/2026 | Expense | | | -40.76 |
| 03/08/2026 | Expense | | | -64.36 |
| 03/08/2026 | Expense | | | -86.71 |
| 03/08/2026 | Expense | | THE HOME DEPOT | -16.09 |
| 03/08/2026 | Expense | | THE HOME DEPOT | -73.73 |
| 03/08/2026 | Expense | | THE HOME DEPOT | -46.35 |
| 03/08/2026 | Expense | | THE HOME DEPOT | -431.92 |
| 03/08/2026 | Expense | | THE HOME DEPOT | -35.59 |
| 03/08/2026 | Expense | | THE HOME DEPOT | -173.11 |
| 03/08/2026 | Expense | | THE HOME DEPOT | -30.21 |
| 03/08/2026 | Expense | | | -2.00 |
| 03/08/2026 | Expense | | | -43.09 |
| 03/08/2026 | Expense | | | -67.10 |
| 03/08/2026 | Expense | | | -43.09 |
| 03/08/2026 | Expense | | HEB | -140.76 |
| 03/08/2026 | Expense | | | -68.17 |
| 03/08/2026 | Expense | | | -22.72 |
| 03/08/2026 | Expense | | | -45.44 |
| 03/08/2026 | Expense | | | -1.00 |
| 03/08/2026 | Expense | | | -43.00 |
| 03/08/2026 | Expense | | | -42.63 |
| 03/08/2026 | Expense | | | -60.68 |
| 03/08/2026 | Expense | | | -65.25 |
| 03/08/2026 | Expense | | | -100.00 |
| 03/08/2026 | Expense | | | -76.98 |
| 03/08/2026 | Expense | | | -75.00 |
| 03/08/2026 | Expense | | | -52.80 |
| 03/08/2026 | Expense | | | -75.00 |
| 03/08/2026 | Expense | | | -86.50 |
| 03/08/2026 | Expense | | | -2.00 |
| 03/08/2026 | Expense | | Ferguson Austin | -2,383.64 |
| 03/08/2026 | Expense | | Ferguson Austin | -92.63 |
| 03/08/2026 | Expense | | Housecall Pro | -1,284.91 |
| 03/08/2026 | Expense | | Housecall Pro | -25.00 |
| 03/09/2026 | Expense | | THE HOME DEPOT | -79.07 |
| 03/09/2026 | Expense | | | -40.23 |
| 03/09/2026 | Expense | | | -45.41 |
| 03/09/2026 | Expense | | WINSTON WATER COOLER | -2,952.13 |
| 03/09/2026 | Expense | | THE HOME DEPOT | -68.76 |
| 03/09/2026 | Expense | | THE HOME DEPOT | -206.80 |
| 03/09/2026 | Expense | | THE HOME DEPOT | -60.53 |
| 03/09/2026 | Expense | | | -1.00 |
| 03/09/2026 | Expense | | | -79.49 |
| 03/09/2026 | Expense | | | -15.00 |
| 03/09/2026 | Expense | | HUGHES SUPPLY | -140.09 |
| 03/09/2026 | Expense | | AutoZone | -25.96 |
| 03/09/2026 | Expense | | THE HOME DEPOT | -113.57 |
| 03/09/2026 | Expense | | MOORE SUPPLY COMPANY | -1,309.36 |
| 03/09/2026 | Expense | | | -100.00 |
| 03/09/2026 | Expense | | | -53.35 |
| 03/09/2026 | Expense | | | -67.39 |
| 03/09/2026 | Expense | | | -100.00 |
| 03/10/2026 | Expense | | MOORE SUPPLY COMPANY | -146.42 |
| 03/10/2026 | Expense | | | -28.12 |
| 03/10/2026 | Expense | | | -175.00 |
| 03/10/2026 | Expense | | COD DEVELOPMENT SERVICES | -15.00 |
| 03/10/2026 | Expense | | COD DEVELOPMENT SERVICES | -211.00 |
| 03/10/2026 | Expense | | COD DEVELOPMENT SERVICES | -229.10 |
| 03/07/2026 | Expense | | COD DEVELOPMENT SERVICES | -175.00 |
| 03/10/2026 | Expense | | | -60.00 |
| 03/10/2026 | Expense | | | -60.00 |
| 03/10/2026 | Expense | | CHIIRP | -100.00 |
| 03/10/2026 | Expense | | CHIIRP | -100.00 |
| 03/10/2026 | Expense | | | -60.42 |
| 03/10/2026 | Expense | | | -60.42 |
| 03/10/2026 | Expense | | | -63.60 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/10/2026 | Expense | | | -135.68 |
| 03/10/2026 | Expense | | HUGHES SUPPLY | -695.36 |
| 03/10/2026 | Expense | | Advance Auto Parts | -281.36 |
| 03/10/2026 | Expense | | O'REILLY | -452.25 |
| 03/10/2026 | Expense | | Avoca AI | -2,145.60 |
| 03/10/2026 | Expense | | Ferguson Austin | -173.22 |
| 03/10/2026 | Expense | | Reece Plumbing | -88.67 |
| 03/10/2026 | Expense | | Reece Plumbing | -744.84 |
| 03/10/2026 | Expense | | Reece Plumbing | -658.04 |
| 03/10/2026 | Expense | | THE HOME DEPOT | -11.64 |
| 03/10/2026 | Expense | | THE HOME DEPOT | -117.03 |
| 03/10/2026 | Expense | | THE HOME DEPOT | -1,115.35 |
| 03/10/2026 | Expense | | THE HOME DEPOT | -54.10 |
| 03/10/2026 | Expense | | THE HOME DEPOT | -500.00 |
| 03/10/2026 | Expense | | THE HOME DEPOT | -155.94 |
| 03/10/2026 | Expense | | THE HOME DEPOT | -18.34 |
| 03/10/2026 | Expense | | THE HOME DEPOT | -69.53 |
| 03/10/2026 | Expense | | THE HOME DEPOT | -49.28 |
| 03/10/2026 | Expense | | THE HOME DEPOT | -10.80 |
| 03/10/2026 | Expense | | THE HOME DEPOT | -11.64 |
| 03/10/2026 | Expense | | THE HOME DEPOT | -68.33 |
| 03/10/2026 | Expense | | THE HOME DEPOT | -216.18 |
| 03/10/2026 | Expense | | WINSTON WATER COOLER | -39.29 |
| 03/10/2026 | Expense | | WINSTON WATER COOLER | -275.11 |
| 03/10/2026 | Expense | | WINSTON WATER COOLER | -34.33 |
| 03/10/2026 | Expense | | | -51.06 |
| 03/10/2026 | Expense | | | -70.85 |
| 03/10/2026 | Expense | | | -75.00 |
| 03/10/2026 | Expense | | | -75.00 |
| 03/10/2026 | Expense | | | -47.05 |
| 03/10/2026 | Expense | | | -60.23 |
| 03/10/2026 | Expense | | | -34.97 |
| 03/10/2026 | Expense | | | -100.00 |
| 03/10/2026 | Expense | | | -56.11 |
| 03/10/2026 | Expense | | | -39.61 |
| 03/10/2026 | Expense | | MOORE SUPPLY COMPANY | -225.99 |
| 03/10/2026 | Expense | | MOORE SUPPLY COMPANY | -7.49 |
| 03/10/2026 | Expense | | MOORE SUPPLY COMPANY | -790.23 |
| 03/10/2026 | Expense | | MOORE SUPPLY COMPANY | -806.48 |
| 03/10/2026 | Expense | | MOORE SUPPLY COMPANY | -637.76 |
| 03/10/2026 | Expense | | MOORE SUPPLY COMPANY | -48.84 |
| 03/10/2026 | Expense | | MOORE SUPPLY COMPANY | -1,133.02 |
| 03/10/2026 | Expense | | MOORE SUPPLY COMPANY | -73.94 |
| 03/11/2026 | Expense | | Ferguson Austin | -10.46 |
| 03/11/2026 | Expense | | | -27.25 |
| 03/11/2026 | Expense | | | -65.03 |
| 03/11/2026 | Expense | | | -61.99 |
| 03/11/2026 | Expense | | | -57.71 |
| 03/11/2026 | Expense | | | -58.04 |
| 03/11/2026 | Expense | | | -67.08 |
| 03/11/2026 | Expense | | | -57.47 |
| 03/11/2026 | Expense | | | -0.96 |
| 03/11/2026 | Expense | | | -0.46 |
| 03/11/2026 | Expense | | MOORE SUPPLY COMPANY | -33.29 |
| 03/11/2026 | Expense | | MOORE SUPPLY COMPANY | -392.95 |
| 03/11/2026 | Expense | | MOORE SUPPLY COMPANY | -1,049.31 |
| 03/11/2026 | Expense | | MOORE SUPPLY COMPANY | -32.53 |
| 03/11/2026 | Expense | | MOORE SUPPLY COMPANY | -49.26 |
| 03/11/2026 | Expense | | MOORE SUPPLY COMPANY | -354.60 |
| 03/11/2026 | Expense | | MOORE SUPPLY COMPANY | -1,060.93 |
| 03/11/2026 | Expense | | MOORE SUPPLY COMPANY | -127.90 |
| 03/11/2026 | Expense | | MOORE SUPPLY COMPANY | -225.46 |
| 03/11/2026 | Expense | | WINSTON WATER COOLER | -204.87 |
| 03/11/2026 | Expense | | WINSTON WATER COOLER | -298.06 |
| 03/11/2026 | Expense | | Reece Plumbing | -106.78 |
| 03/11/2026 | Expense | | Reece Plumbing | -477.97 |
| 03/11/2026 | Expense | | Reece Plumbing | -373.54 |
| 03/11/2026 | Expense | | Ferguson Austin | -667.80 |
| 03/11/2026 | Expense | | Ferguson Austin | -147.21 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/11/2026 | Expense | | Ferguson Austin | -89.10 |
| 03/11/2026 | Expense | | Advance Auto Parts | -61.68 |
| 03/11/2026 | Expense | | HUGHES SUPPLY | -105.78 |
| 03/11/2026 | Expense | | Josco Supply & Showroom | -314.61 |
| 03/11/2026 | Expense | | Greenworks Inspections | -525.00 |
| 03/11/2026 | Expense | | | -40.00 |
| 03/11/2026 | Expense | | | -55.00 |
| 03/11/2026 | Expense | | Semrush | -218.90 |
| 03/11/2026 | Expense | | | -60.00 |
| 03/11/2026 | Expense | | | -14.00 |
| 03/11/2026 | Expense | | Alert 360 Opco, Inc. | -74.69 |
| 03/11/2026 | Expense | | | -494.66 |
| 03/11/2026 | Expense | | Abbra Excavation | -800.00 |
| 03/12/2026 | Expense | | THE HOME DEPOT | -97.90 |
| 03/12/2026 | Expense | | THE HOME DEPOT | -14.73 |
| 03/12/2026 | Expense | | THE HOME DEPOT | -368.92 |
| 03/12/2026 | Expense | | THE HOME DEPOT | -262.84 |
| 03/12/2026 | Expense | | | -2.00 |
| 03/12/2026 | Expense | | | -2.00 |
| 03/12/2026 | Expense | | SAN ANTONIO WINNELSON | -1,466.84 |
| 03/12/2026 | Expense | | Reece Plumbing | -223.93 |
| 03/12/2026 | Expense | | Ferguson Austin | -539.82 |
| 03/12/2026 | Expense | | Ferguson Austin | -123.16 |
| 03/12/2026 | Expense | | Ferguson Austin | -105.52 |
| 03/12/2026 | Expense | | | -55.00 |
| 03/12/2026 | Expense | | | -58.51 |
| 03/12/2026 | Expense | | | -94.97 |
| 03/12/2026 | Expense | | NAPA Auto Parts | -70.86 |
| 03/12/2026 | Expense | | NAPA Auto Parts | -192.61 |
| 03/12/2026 | Expense | | Greenworks Inspections | -525.00 |
| 03/12/2026 | Expense | | | -67.84 |
| 03/12/2026 | Expense | | | -61.48 |
| 03/12/2026 | Expense | | | -63.60 |
| 03/12/2026 | Expense | | Housecall Pro | -25.00 |
| 03/12/2026 | Expense | | | -60.09 |
| 03/12/2026 | Transfer | | | -879.85 |
| 03/12/2026 | Expense | | | -76.71 |
| 03/12/2026 | Expense | | | -58.68 |
| 03/12/2026 | Expense | | | -74.33 |
| 03/12/2026 | Expense | | | -81.99 |
| 03/12/2026 | Expense | | | -34.20 |
| 03/12/2026 | Expense | | | -63.22 |
| 03/12/2026 | Expense | | | -99.54 |
| 03/12/2026 | Expense | | | -67.70 |
| 03/12/2026 | Expense | | | -100.00 |
| 03/12/2026 | Expense | | | -89.10 |
| 03/12/2026 | Expense | | | -100.00 |
| 03/12/2026 | Expense | | | -44.68 |
| 03/12/2026 | Expense | | MOORE SUPPLY COMPANY | -82.49 |
| 03/12/2026 | Expense | | MOORE SUPPLY COMPANY | -153.84 |
| 03/12/2026 | Expense | | MOORE SUPPLY COMPANY | -1,353.66 |
| 03/12/2026 | Expense | | MOORE SUPPLY COMPANY | -7.82 |
| 03/12/2026 | Expense | | MOORE SUPPLY COMPANY | -207.30 |
| 03/12/2026 | Expense | | MOORE SUPPLY COMPANY | -42.22 |
| 03/12/2026 | Expense | | MOORE SUPPLY COMPANY | -47.79 |
| 03/12/2026 | Expense | | MOORE SUPPLY COMPANY | -1,104.47 |
| 03/12/2026 | Expense | | MOORE SUPPLY COMPANY | -954.40 |
| 03/12/2026 | Expense | | MOORE SUPPLY COMPANY | -86.68 |
| 03/12/2026 | Expense | | MOORE SUPPLY COMPANY | -3,881.55 |
| 03/12/2026 | Expense | | THE HOME DEPOT | -75.66 |
| 03/12/2026 | Expense | | THE HOME DEPOT | -68.26 |
| 03/12/2026 | Expense | | THE HOME DEPOT | -9.11 |
| 03/12/2026 | Expense | | THE HOME DEPOT | -188.84 |
| 03/12/2026 | Expense | | THE HOME DEPOT | -414.96 |
| 03/12/2026 | Expense | | THE HOME DEPOT | -271.33 |
| 03/12/2026 | Expense | | Housecall Pro | -25.00 |
| 03/12/2026 | Expense | | | -67.32 |
| 03/12/2026 | Expense | | | -43.09 |
| 03/12/2026 | Expense | | Hydro-Max Jetter | -2,131.01 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/12/2026 | Expense | | | -68.00 |
| 03/12/2026 | Expense | | Hydro-Max Jetter | -278.97 |
| 03/12/2026 | Expense | | THE HOME DEPOT | -208.73 |
| 03/12/2026 | Expense | | JOHNNY KURTEN | -120.00 |
| 03/12/2026 | Expense | | Dropbox | -21.31 |
| 03/12/2026 | Expense | | THE HOME DEPOT | -42.12 |
| 03/13/2026 | Expense | | WINSTON WATER COOLER | -634.07 |
| 03/13/2026 | Expense | | | -100.00 |
| 03/13/2026 | Expense | | Texaco | -58.95 |
| 03/13/2026 | Expense | | | -67.14 |
| 03/13/2026 | Expense | | | -93.09 |
| 03/13/2026 | Expense | | | -33.07 |
| 03/13/2026 | Expense | | | -100.00 |
| 03/13/2026 | Expense | | | -100.00 |
| 03/13/2026 | Expense | | | -75.40 |
| 03/13/2026 | Expense | | | -33.33 |
| 03/13/2026 | Expense | | | -52.37 |
| 03/13/2026 | Expense | | | -63.62 |
| 03/13/2026 | Expense | | | -90.05 |
| 03/13/2026 | Expense | | | -70.69 |
| 03/13/2026 | Expense | | | -66.69 |
| 03/13/2026 | Expense | | | -60.47 |
| 03/13/2026 | Expense | | | -49.60 |
| 03/13/2026 | Expense | | | -67.22 |
| 03/13/2026 | Expense | | | -41.34 |
| 03/13/2026 | Expense | | | -66.53 |
| 03/13/2026 | Expense | | MOORE SUPPLY COMPANY | -342.88 |
| 03/13/2026 | Expense | | MOORE SUPPLY COMPANY | -272.29 |
| 03/13/2026 | Expense | | MOORE SUPPLY COMPANY | -3,091.47 |
| 03/13/2026 | Expense | | MOORE SUPPLY COMPANY | -329.94 |
| 03/13/2026 | Expense | | MOORE SUPPLY COMPANY | -46.00 |
| 03/13/2026 | Expense | | MOORE SUPPLY COMPANY | -283.91 |
| 03/13/2026 | Expense | | THE HOME DEPOT | -43.56 |
| 03/13/2026 | Expense | | THE HOME DEPOT | -166.79 |
| 03/13/2026 | Expense | | THE HOME DEPOT | -160.72 |
| 03/13/2026 | Expense | | THE HOME DEPOT | -400.65 |
| 03/13/2026 | Expense | | THE HOME DEPOT | -50.13 |
| 03/13/2026 | Expense | | THE HOME DEPOT | -52.62 |
| 03/13/2026 | Expense | | THE HOME DEPOT | -16.21 |
| 03/13/2026 | Expense | | THE HOME DEPOT | -38.97 |
| 03/13/2026 | Expense | | THE HOME DEPOT | -71.45 |
| 03/13/2026 | Expense | | THE HOME DEPOT | -30.01 |
| 03/13/2026 | Expense | | THE HOME DEPOT | -233.69 |
| 03/13/2026 | Expense | | THE HOME DEPOT | -439.14 |
| 03/13/2026 | Expense | | | -2.00 |
| 03/13/2026 | Expense | | SAN ANTONIO WINNELSON | -66.15 |
| 03/13/2026 | Expense | | Reece Plumbing | -21.69 |
| 03/13/2026 | Expense | | Ferguson Austin | -95.93 |
| 03/13/2026 | Expense | | Ferguson Austin | -122.52 |
| 03/13/2026 | Expense | | Ferguson Austin | -52.99 |
| 03/13/2026 | Expense | | NAPA Auto Parts | -672.07 |
| 03/13/2026 | Expense | | AutoZone | -41.11 |
| 03/13/2026 | Expense | | Discount Tire | -27.14 |
| 03/13/2026 | Expense | | HUGHES SUPPLY | -95.83 |
| 03/13/2026 | Expense | | Greenworks Inspections | -525.00 |
| 03/13/2026 | Expense | | WinSupply- Austin | -4,958.90 |
| 03/13/2026 | Expense | | ZAPIER.COM | -31.97 |
| 03/13/2026 | Expense | | | -67.10 |
| 03/13/2026 | Expense | | | -75.00 |
| 03/13/2026 | Expense | | | -60.00 |
| 03/13/2026 | Expense | | BOBCAT OF SAN ANTONIO | -450.00 |
| 03/13/2026 | Expense | | | -69.53 |
| 03/14/2026 | Expense | | MOORE SUPPLY COMPANY | -345.15 |
| 03/14/2026 | Expense | | MOORE SUPPLY COMPANY | -255.78 |
| 03/14/2026 | Expense | | MOORE SUPPLY COMPANY | -187.80 |
| 03/14/2026 | Expense | | MOORE SUPPLY COMPANY | -608.33 |
| 03/14/2026 | Expense | | | -100.00 |
| 03/14/2026 | Expense | | WINSTON WATER COOLER | -64.95 |
| 03/14/2026 | Expense | | WINSTON WATER COOLER | -234.88 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/14/2026 | Expense | | WINSTON WATER COOLER | -661.92 |
| 03/14/2026 | Expense | | THE HOME DEPOT | -106.53 |
| 03/14/2026 | Expense | | THE HOME DEPOT | -222.83 |
| 03/14/2026 | Expense | | THE HOME DEPOT | -113.89 |
| 03/14/2026 | Expense | | | -2.00 |
| 03/14/2026 | Expense | | SAN ANTONIO WINNELSON | -1,214.20 |
| 03/14/2026 | Expense | | Greenworks Inspections | -525.00 |
| 03/14/2026 | Expense | | | -207.82 |
| 03/14/2026 | Expense | | | -51.50 |
| 03/14/2026 | Expense | | | -67.10 |
| 03/14/2026 | Expense | | | -60.00 |
| 03/14/2026 | Expense | | TYL*LEANDER SERV FEE | -6.95 |
| 03/14/2026 | Expense | | | -60.00 |
| 03/14/2026 | Expense | | | -2,210.79 |
| 03/14/2026 | Expense | | | -56.06 |
| 03/14/2026 | Expense | | | -47.49 |
| 03/14/2026 | Expense | | | -100.00 |
| 03/14/2026 | Expense | | | -100.00 |
| 03/14/2026 | Expense | | | -40.09 |
| 03/14/2026 | Expense | | | -99.38 |
| 03/14/2026 | Expense | | | -12.25 |
| 03/14/2026 | Expense | | | -70.25 |
| 03/14/2026 | Expense | | MOORE SUPPLY COMPANY | -2,138.36 |
| 03/14/2026 | Expense | | THE HOME DEPOT | -60.28 |
| 03/15/2026 | Expense | | Adobe | -134.21 |
| 03/15/2026 | Expense | | | -76.23 |
| 03/15/2026 | Expense | | 1 A Auto, Inc. | -118.69 |
| 03/15/2026 | Expense | | | -2.00 |
| 03/15/2026 | Expense | | WINSTON WATER COOLER | -1,290.64 |
| 03/15/2026 | Expense | | MOORE SUPPLY COMPANY | -581.66 |
| 03/15/2026 | Expense | | MOORE SUPPLY COMPANY | -107.17 |
| 03/15/2026 | Expense | | MOORE SUPPLY COMPANY | -575.88 |
| 03/15/2026 | Expense | | MOORE SUPPLY COMPANY | -194.11 |
| 03/15/2026 | Expense | | MOORE SUPPLY COMPANY | -1,372.01 |
| 03/15/2026 | Expense | | | -66.49 |
| 03/15/2026 | Expense | | | -71.53 |
| 03/15/2026 | Expense | | | -60.20 |
| 03/15/2026 | Expense | | | -87.60 |
| 03/15/2026 | Expense | | | -75.06 |
| 03/15/2026 | Expense | | | -58.51 |
| 03/15/2026 | Expense | | | -29.02 |
| 03/15/2026 | Expense | | | -54.53 |
| 03/15/2026 | Expense | | | -6.69 |
| 03/15/2026 | Expense | | | -68.09 |
| 03/15/2026 | Expense | | MOORE SUPPLY COMPANY | -23.94 |
| 03/16/2026 | Expense | | | -90.44 |
| 03/16/2026 | Expense | | | -545.06 |
| 03/16/2026 | Expense | | G P EQUIPMENT CO | -687.39 |
| 03/16/2026 | Expense | | | -21.64 |
| 03/16/2026 | Expense | | Lemon Squeezy | -15.96 |
| 03/16/2026 | Expense | | THE HOME DEPOT | -100.61 |
| 03/16/2026 | Expense | | THE HOME DEPOT | -1,306.68 |
| 03/16/2026 | Expense | | THE HOME DEPOT | -430.29 |
| 03/16/2026 | Expense | | | -69.33 |
| 03/16/2026 | Expense | | | -41.38 |
| 03/16/2026 | Expense | | | -57.78 |
| 03/16/2026 | Expense | | | -58.66 |
| 03/16/2026 | Expense | | | -87.57 |
| 03/16/2026 | Expense | | | -70.46 |
| 03/16/2026 | Expense | | | -61.73 |
| 03/16/2026 | Expense | | | -66.87 |
| 03/16/2026 | Expense | | | -59.15 |
| 03/16/2026 | Transfer | | | -1,205.92 |
| 03/17/2026 | Expense | | | -55.12 |
| 03/17/2026 | Expense | | | -20.00 |
| 03/17/2026 | Expense | | | -86.14 |
| 03/17/2026 | Expense | | | -100.00 |
| 03/17/2026 | Expense | | | -98.45 |
| 03/17/2026 | Expense | | | -71.52 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/17/2026 | Expense | | | -41.53 |
| 03/17/2026 | Expense | | | -94.74 |
| 03/17/2026 | Expense | | | -58.72 |
| 03/17/2026 | Expense | | | -40.09 |
| 03/17/2026 | Expense | | | -41.47 |
| 03/17/2026 | Expense | | | -61.64 |
| 03/17/2026 | Expense | | | -63.98 |
| 03/17/2026 | Expense | | | -56.75 |
| 03/17/2026 | Expense | | | -100.00 |
| 03/17/2026 | Expense | | MOORE SUPPLY COMPANY | -1,108.04 |
| 03/17/2026 | Expense | | MOORE SUPPLY COMPANY | -303.08 |
| 03/17/2026 | Expense | | MOORE SUPPLY COMPANY | -1,135.69 |
| 03/17/2026 | Expense | | MOORE SUPPLY COMPANY | -46.91 |
| 03/17/2026 | Expense | | MOORE SUPPLY COMPANY | -329.31 |
| 03/17/2026 | Expense | | WINSTON WATER COOLER | -96.36 |
| 03/17/2026 | Expense | | WINSTON WATER COOLER | -36.53 |
| 03/17/2026 | Expense | | WINSTON WATER COOLER | -608.49 |
| 03/17/2026 | Expense | | WINSTON WATER COOLER | -290.23 |
| 03/17/2026 | Expense | | WINSTON WATER COOLER | -101.68 |
| 03/17/2026 | Expense | | THE HOME DEPOT | -40.88 |
| 03/17/2026 | Expense | | THE HOME DEPOT | -79.29 |
| 03/17/2026 | Expense | | THE HOME DEPOT | -11.05 |
| 03/17/2026 | Expense | | THE HOME DEPOT | -495.71 |
| 03/17/2026 | Expense | | THE HOME DEPOT | -40.15 |
| 03/17/2026 | Expense | | Reece Plumbing | -173.01 |
| 03/17/2026 | Expense | | Reece Plumbing | -859.33 |
| 03/17/2026 | Expense | | HUGHES SUPPLY | -478.35 |
| 03/17/2026 | Expense | | WinSupply- Austin | -4,852.26 |
| 03/17/2026 | Expense | | | -61.48 |
| 03/17/2026 | Expense | | HEB | -89.17 |
| 03/17/2026 | Expense | | | -90.00 |
| 03/17/2026 | Expense | | | -90.00 |
| 03/17/2026 | Expense | | | -3.00 |
| 03/17/2026 | Expense | | | -3.00 |
| 03/17/2026 | Expense | | | -23.22 |
| 03/17/2026 | Expense | | MAGNUM CUSTOM TRAILERS | -50.45 |
| 03/18/2026 | Expense | | MOORE SUPPLY COMPANY | -1,796.62 |
| 03/18/2026 | Transfer | | | -28.93 |
| 03/18/2026 | Expense | | | -45.86 |
| 03/18/2026 | Expense | | | -100.00 |
| 03/18/2026 | Expense | | | -60.19 |
| 03/18/2026 | Expense | | | -81.31 |
| 03/18/2026 | Expense | | | -73.44 |
| 03/18/2026 | Expense | | | -76.39 |
| 03/18/2026 | Expense | | | -57.51 |
| 03/18/2026 | Expense | | | -66.90 |
| 03/18/2026 | Expense | | | -76.71 |
| 03/18/2026 | Expense | | | -79.77 |
| 03/18/2026 | Expense | | | -80.95 |
| 03/18/2026 | Expense | | | -100.00 |
| 03/18/2026 | Expense | | | -100.00 |
| 03/18/2026 | Expense | | | -100.00 |
| 03/18/2026 | Expense | | | -59.12 |
| 03/18/2026 | Expense | | | -93.87 |
| 03/18/2026 | Expense | | MOORE SUPPLY COMPANY | -761.15 |
| 03/18/2026 | Expense | | MOORE SUPPLY COMPANY | -1,204.65 |
| 03/18/2026 | Expense | | MOORE SUPPLY COMPANY | -830.02 |
| 03/18/2026 | Expense | | MOORE SUPPLY COMPANY | -157.12 |
| 03/18/2026 | Expense | | MOORE SUPPLY COMPANY | -686.16 |
| 03/18/2026 | Expense | | WINSTON WATER COOLER | -2,901.42 |
| 03/18/2026 | Expense | | WINSTON WATER COOLER | -1,570.71 |
| 03/18/2026 | Expense | | THE HOME DEPOT | -20.30 |
| 03/18/2026 | Expense | | | -2.00 |
| 03/18/2026 | Expense | | SAN ANTONIO WINNELSON | -296.28 |
| 03/18/2026 | Expense | | SAN ANTONIO WINNELSON | -10.64 |
| 03/18/2026 | Expense | | Reece Plumbing | -58.29 |
| 03/18/2026 | Expense | | Reece Plumbing | -146.55 |
| 03/18/2026 | Expense | | Ferguson Austin | -850.35 |
| 03/18/2026 | Expense | | Ferguson Austin | -650.33 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/18/2026 | Expense | | NAPA Auto Parts | -303.04 |
| 03/18/2026 | Expense | | NAPA Auto Parts | -47.47 |
| 03/18/2026 | Expense | | O'REILLY | -37.88 |
| 03/18/2026 | Expense | | HUGHES SUPPLY | -109.68 |
| 03/18/2026 | Expense | | HUGHES SUPPLY | -839.39 |
| 03/18/2026 | Expense | | | -103.00 |
| 03/18/2026 | Expense | | | -74.20 |
| 03/18/2026 | Expense | | | -71.02 |
| 03/18/2026 | Expense | | | -67.32 |
| 03/18/2026 | Expense | | HEB | -46.85 |
| 03/18/2026 | Expense | | | -50.00 |
| 03/18/2026 | Expense | | | -75.97 |
| 03/19/2026 | Expense | | Reece Plumbing | -1,146.11 |
| 03/19/2026 | Expense | | | -46.00 |
| 03/19/2026 | Expense | | | -99.27 |
| 03/19/2026 | Expense | | | -73.27 |
| 03/19/2026 | Expense | | | -49.86 |
| 03/19/2026 | Expense | | Shell | -75.00 |
| 03/19/2026 | Expense | | Shell | -71.89 |
| 03/19/2026 | Expense | | MOORE SUPPLY COMPANY | -574.11 |
| 03/19/2026 | Expense | | MOORE SUPPLY COMPANY | -455.35 |
| 03/19/2026 | Expense | | MOORE SUPPLY COMPANY | -2,036.02 |
| 03/19/2026 | Expense | | MOORE SUPPLY COMPANY | -327.43 |
| 03/19/2026 | Expense | | MOORE SUPPLY COMPANY | -966.62 |
| 03/19/2026 | Expense | | MOORE SUPPLY COMPANY | -20.25 |
| 03/19/2026 | Expense | | MOORE SUPPLY COMPANY | -599.48 |
| 03/19/2026 | Expense | | 7-Eleven | -77.28 |
| 03/19/2026 | Expense | | | -100.00 |
| 03/19/2026 | Expense | | Exxon | -94.58 |
| 03/19/2026 | Expense | | MOORE SUPPLY COMPANY | -652.52 |
| 03/19/2026 | Expense | | Exxon | -100.00 |
| 03/19/2026 | Expense | | | -67.98 |
| 03/19/2026 | Expense | | WINSTON WATER COOLER | -85.45 |
| 03/19/2026 | Expense | | THE HOME DEPOT | -500.00 |
| 03/19/2026 | Expense | | | -2.00 |
| 03/19/2026 | Expense | | SAN ANTONIO WINNELSON | -38.48 |
| 03/19/2026 | Expense | | SAN ANTONIO WINNELSON | -91.03 |
| 03/19/2026 | Expense | | Reece Plumbing | -68.45 |
| 03/19/2026 | Expense | | Reece Plumbing | -75.79 |
| 03/19/2026 | Expense | | Reece Plumbing | -264.95 |
| 03/19/2026 | Expense | | Ferguson Austin | -1,521.49 |
| 03/19/2026 | Expense | | | -55.52 |
| 03/19/2026 | Expense | | | -95.40 |
| 03/19/2026 | Expense | | | -35.27 |
| 03/19/2026 | Expense | | Ferguson Austin | -306.98 |
| 03/19/2026 | Expense | | Ferguson Austin | -21.70 |
| 03/19/2026 | Expense | | Ferguson Austin | -173.55 |
| 03/19/2026 | Expense | | NAPA Auto Parts | -102.79 |
| 03/19/2026 | Expense | | Indeed | -3,319.36 |
| 03/19/2026 | Expense | | AMAZON | -514.13 |
| 03/19/2026 | Expense | | AMAZON | -44.36 |
| 03/19/2026 | Expense | | City of San Antonio | -72.08 |
| 03/19/2026 | Expense | | | -67.32 |
| 03/19/2026 | Expense | | | -451.50 |
| 03/20/2026 | Expense | | | -10.69 |
| 03/20/2026 | Expense | | THE HOME DEPOT | -85.79 |
| 03/20/2026 | Expense | | THE HOME DEPOT | -368.92 |
| 03/20/2026 | Expense | | THE HOME DEPOT | -71.14 |
| 03/20/2026 | Expense | | THE HOME DEPOT | -139.62 |
| 03/20/2026 | Expense | | | -67.73 |
| 03/20/2026 | Expense | | | -47.51 |
| 03/20/2026 | Expense | | | -50.00 |
| 03/20/2026 | Expense | | Exxon | -68.59 |
| 03/20/2026 | Expense | | WINSTON WATER COOLER | -413.46 |
| 03/20/2026 | Expense | | Circle K | -58.58 |
| 03/20/2026 | Expense | | THE HOME DEPOT | -713.42 |
| 03/20/2026 | Expense | | WINSTON WATER COOLER | -1,184.38 |
| 03/20/2026 | Expense | | WINSTON WATER COOLER | -236.16 |
| 03/20/2026 | Expense | | WINSTON WATER COOLER | -274.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/20/2026 | Expense | | MOORE SUPPLY COMPANY | -268.92 |
| 03/20/2026 | Expense | | MOORE SUPPLY COMPANY | -11.05 |
| 03/20/2026 | Expense | | MOORE SUPPLY COMPANY | -73.39 |
| 03/20/2026 | Expense | | Circle K | -78.64 |
| 03/20/2026 | Expense | | Chevron | -68.63 |
| 03/20/2026 | Expense | | | -100.00 |
| 03/20/2026 | Expense | | 7-Eleven | -54.31 |
| 03/20/2026 | Expense | | 7-Eleven | -49.48 |
| 03/20/2026 | Expense | | MOORE SUPPLY COMPANY | -41.04 |
| 03/20/2026 | Expense | | MOORE SUPPLY COMPANY | -474.54 |
| 03/20/2026 | Expense | | MOORE SUPPLY COMPANY | -349.18 |
| 03/20/2026 | Expense | | MOORE SUPPLY COMPANY | -375.67 |
| 03/20/2026 | Expense | | MOORE SUPPLY COMPANY | -71.37 |
| 03/20/2026 | Expense | | MOORE SUPPLY COMPANY | -28.64 |
| 03/20/2026 | Expense | | MOORE SUPPLY COMPANY | -223.31 |
| 03/20/2026 | Expense | | | -93.15 |
| 03/20/2026 | Expense | | | -111.78 |
| 03/20/2026 | Expense | | Chevron | -30.00 |
| 03/20/2026 | Expense | | | -120.00 |
| 03/20/2026 | Expense | | | -43.67 |
| 03/20/2026 | Expense | | | -455.00 |
| 03/20/2026 | Expense | | CHIIRP | -862.00 |
| 03/20/2026 | Expense | | City of San Antonio | -63.60 |
| 03/20/2026 | Expense | | City of San Antonio | -51.50 |
| 03/20/2026 | Expense | | City of San Antonio | -60.42 |
| 03/20/2026 | Expense | | CITY OF TEMPLE | -55.00 |
| 03/20/2026 | Expense | | WinSupply- Austin | -1,205.62 |
| 03/20/2026 | Expense | | Greenworks Inspections | -525.00 |
| 03/20/2026 | Expense | | HUGHES SUPPLY | -40.63 |
| 03/20/2026 | Expense | | Discount Tire | -1,415.04 |
| 03/20/2026 | Expense | | Ferguson Austin | -47.89 |
| 03/20/2026 | Expense | | Ferguson Austin | -2,472.36 |
| 03/20/2026 | Expense | | WINSTON WATER COOLER | -93.74 |
| 03/20/2026 | Expense | | Walmart | -100.00 |
| 03/20/2026 | Expense | | | -65.29 |
| 03/20/2026 | Expense | | Reece Plumbing | -100.19 |
| 03/20/2026 | Expense | | Reece Plumbing | -55.55 |
| 03/20/2026 | Expense | | Reece Plumbing | -1,042.54 |
| 03/20/2026 | Expense | | Reece Plumbing | -779.09 |
| 03/21/2026 | Expense | | | -2.00 |
| 03/21/2026 | Expense | | WINSTON WATER COOLER | -272.91 |
| 03/21/2026 | Expense | | MOORE SUPPLY COMPANY | -105.03 |
| 03/21/2026 | Expense | | MOORE SUPPLY COMPANY | -289.86 |
| 03/21/2026 | Expense | | MOORE SUPPLY COMPANY | -395.88 |
| 03/21/2026 | Expense | | MOORE SUPPLY COMPANY | -742.69 |
| 03/21/2026 | Expense | | MOORE SUPPLY COMPANY | -104.71 |
| 03/21/2026 | Expense | | 7-Eleven | -73.90 |
| 03/21/2026 | Expense | | 7-Eleven | -100.00 |
| 03/21/2026 | Expense | | Chevron | -71.74 |
| 03/21/2026 | Expense | | Exxon | -77.89 |
| 03/21/2026 | Expense | | | -83.16 |
| 03/21/2026 | Expense | | | -75.61 |
| 03/21/2026 | Expense | | | -34.06 |
| 03/21/2026 | Expense | | | -42.91 |
| 03/21/2026 | Expense | | Shell | -75.00 |
| 03/21/2026 | Expense | | Shell | -75.00 |
| 03/21/2026 | Expense | | Texaco | -64.61 |
| 03/21/2026 | Expense | | | -100.00 |
| 03/21/2026 | Expense | | COD DEVELOPMENT SERVICES | -211.00 |
| 03/21/2026 | Expense | | | -67.32 |
| 03/21/2026 | Expense | | | -67.32 |
| 03/21/2026 | Expense | | City of San Antonio | -61.48 |
| 03/21/2026 | Expense | | City of San Antonio | -51.50 |
| 03/21/2026 | Expense | | HUGHES SUPPLY | -100.78 |
| 03/21/2026 | Expense | | HUGHES SUPPLY | -417.23 |
| 03/21/2026 | Expense | | HUGHES SUPPLY | -332.89 |
| 03/21/2026 | Expense | | Reece Plumbing | -1,300.00 |
| 03/21/2026 | Expense | | Reece Plumbing | -496.93 |
| 03/21/2026 | Expense | | | -2.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/22/2026 | Expense | | HUGHES SUPPLY | -84.47 |
| 03/22/2026 | Expense | | | -84.52 |
| 03/22/2026 | Expense | | | -81.79 |
| 03/22/2026 | Expense | | | -5.18 |
| 03/22/2026 | Expense | | | -33.06 |
| 03/22/2026 | Expense | | Exxon | -69.27 |
| 03/22/2026 | Expense | | Exxon | -72.78 |
| 03/22/2026 | Expense | | Exxon | -100.00 |
| 03/22/2026 | Expense | | Circle K | -69.05 |
| 03/22/2026 | Expense | | | -74.48 |
| 03/22/2026 | Expense | | 7-Eleven | -85.82 |
| 03/22/2026 | Expense | | MOORE SUPPLY COMPANY | -1,514.23 |
| 03/22/2026 | Expense | | WINSTON WATER COOLER | -2,359.39 |
| 03/22/2026 | Expense | | Ferguson Austin | -598.67 |
| 03/23/2026 | Expense | | AMAZON | -26.96 |
| 03/23/2026 | Expense | | | -78.77 |
| 03/23/2026 | Expense | | Texaco | -68.69 |
| 03/23/2026 | Expense | | | -100.00 |
| 03/23/2026 | Expense | | Exxon | -100.00 |
| 03/23/2026 | Expense | | Circle K | -76.42 |
| 03/23/2026 | Expense | | Circle K | -41.18 |
| 03/23/2026 | Expense | | Circle K | -100.00 |
| 03/23/2026 | Expense | | Chevron | -100.00 |
| 03/23/2026 | Expense | | Josco Supply & Showroom | -63.73 |
| 03/23/2026 | Expense | | Airbnb | -1,198.30 |
| 03/23/2026 | Expense | | Exxon | -100.00 |
| 03/24/2026 | Expense | | | -100.00 |
| 03/24/2026 | Expense | | | -50.00 |
| 03/24/2026 | Expense | | City of San Antonio | -51.50 |
| 03/24/2026 | Expense | | WinSupply- Austin | -1,205.62 |
| 03/24/2026 | Expense | | Greenworks Inspections | -625.00 |
| 03/24/2026 | Expense | | Reece Plumbing | -164.27 |
| 03/24/2026 | Expense | | Reece Plumbing | -213.36 |
| 03/24/2026 | Expense | | SAN ANTONIO WINNELSON | -158.24 |
| 03/24/2026 | Expense | | THE HOME DEPOT | -45.22 |
| 03/24/2026 | Expense | | THE HOME DEPOT | -420.19 |
| 03/24/2026 | Expense | | WINSTON WATER COOLER | -166.84 |
| 03/24/2026 | Expense | | WINSTON WATER COOLER | -200.26 |
| 03/24/2026 | Expense | | WINSTON WATER COOLER | -40.83 |
| 03/24/2026 | Expense | | WINSTON WATER COOLER | -145.64 |
| 03/24/2026 | Expense | | MOORE SUPPLY COMPANY | -82.73 |
| 03/24/2026 | Expense | | MOORE SUPPLY COMPANY | -82.59 |
| 03/24/2026 | Expense | | MOORE SUPPLY COMPANY | -1,166.57 |
| 03/24/2026 | Expense | | MOORE SUPPLY COMPANY | -1,100.80 |
| 03/24/2026 | Expense | | MOORE SUPPLY COMPANY | -335.18 |
| 03/24/2026 | Expense | | MOORE SUPPLY COMPANY | -40.62 |
| 03/24/2026 | Expense | | MOORE SUPPLY COMPANY | -40.62 |
| 03/24/2026 | Expense | | MOORE SUPPLY COMPANY | -2,090.13 |
| 03/24/2026 | Expense | | Chevron | -100.00 |
| 03/24/2026 | Expense | | Chevron | -57.34 |
| 03/24/2026 | Expense | | Exxon | -60.11 |
| 03/24/2026 | Expense | | Exxon | -68.24 |
| 03/24/2026 | Expense | | | -35.59 |
| 03/24/2026 | Expense | | | -50.23 |
| 03/24/2026 | Expense | | | -62.33 |
| 03/24/2026 | Expense | | | -71.66 |
| 03/24/2026 | Expense | | | -100.00 |
| 03/24/2026 | Expense | | | -80.67 |
| 03/24/2026 | Expense | | | -64.71 |
| 03/24/2026 | Expense | | | -40.48 |
| 03/24/2026 | Expense | | | -45.01 |
| 03/24/2026 | Expense | | Shell | -52.38 |
| 03/24/2026 | Expense | | | -75.28 |
| 03/25/2026 | Expense | | MOORE SUPPLY COMPANY | -542.00 |
| 03/25/2026 | Expense | | MOORE SUPPLY COMPANY | -953.33 |
| 03/25/2026 | Expense | | City of San Antonio | -97.52 |
| 03/25/2026 | Expense | | Josco Supply & Showroom | -140.73 |
| 03/25/2026 | Expense | | AutoZone | -41.11 |
| 03/25/2026 | Expense | | MOORE SUPPLY COMPANY | -332.52 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/25/2026 | Expense | | WINSTON WATER COOLER | -141.88 |
| 03/25/2026 | Expense | | MOORE SUPPLY COMPANY | -2,240.41 |
| 03/25/2026 | Expense | | WINSTON WATER COOLER | -63.18 |
| 03/25/2026 | Expense | | WINSTON WATER COOLER | -108.32 |
| 03/25/2026 | Expense | | Reece Plumbing | -15.01 |
| 03/25/2026 | Expense | | Reece Plumbing | -27.45 |
| 03/25/2026 | Expense | | Reece Plumbing | -568.31 |
| 03/25/2026 | Expense | | Ferguson Austin | -270.55 |
| 03/25/2026 | Expense | | Ferguson Austin | -72.45 |
| 03/25/2026 | Expense | | | -2.00 |
| 03/25/2026 | Expense | | THE HOME DEPOT | -22.69 |
| 03/25/2026 | Expense | | THE HOME DEPOT | -250.00 |
| 03/25/2026 | Expense | | THE HOME DEPOT | -44.82 |
| 03/25/2026 | Expense | | THE HOME DEPOT | -32.44 |
| 03/25/2026 | Expense | | THE HOME DEPOT | -60.53 |
| 03/25/2026 | Expense | | WINSTON WATER COOLER | -60.43 |
| 03/25/2026 | Expense | | MOORE SUPPLY COMPANY | -953.33 |
| 03/25/2026 | Expense | | MOORE SUPPLY COMPANY | -901.21 |
| 03/25/2026 | Expense | | MOORE SUPPLY COMPANY | -225.17 |
| 03/25/2026 | Expense | | MOORE SUPPLY COMPANY | -1,633.51 |
| 03/25/2026 | Expense | | MOORE SUPPLY COMPANY | -748.51 |
| 03/25/2026 | Expense | | 7-Eleven | -55.94 |
| 03/25/2026 | Expense | | Exxon | -100.00 |
| 03/25/2026 | Expense | | | -56.93 |
| 03/25/2026 | Expense | | | -100.00 |
| 03/25/2026 | Expense | | | -53.35 |
| 03/25/2026 | Expense | | | -71.00 |
| 03/25/2026 | Expense | | | -73.44 |
| 03/25/2026 | Expense | | | -100.00 |
| 03/25/2026 | Expense | | | -74.03 |
| 03/25/2026 | Expense | | Shell | -65.98 |
| 03/25/2026 | Expense | | | -6.47 |
| 03/25/2026 | Expense | | Supersun | -499.03 |
| 03/25/2026 | Expense | | | -3.00 |
| 03/25/2026 | Expense | | | -90.00 |
| 03/25/2026 | Expense | | | -60.00 |
| 03/25/2026 | Expense | | | -60.00 |
| 03/25/2026 | Expense | | | -60.00 |
| 03/25/2026 | Expense | | | -67.32 |
| 03/26/2026 | Expense | | CITY OF TEMPLE | -78.75 |
| 03/26/2026 | Expense | | | -177.09 |
| 03/26/2026 | Expense | | | -43.28 |
| 03/26/2026 | Expense | | | -50.00 |
| 03/26/2026 | Expense | | Greenworks Inspections | -525.00 |
| 03/26/2026 | Expense | | | -73.91 |
| 03/26/2026 | Expense | | | -100.00 |
| 03/26/2026 | Expense | | | -100.00 |
| 03/26/2026 | Expense | | | -65.15 |
| 03/26/2026 | Expense | | | -62.92 |
| 03/26/2026 | Expense | | Shell | -71.62 |
| 03/26/2026 | Expense | | | -25.37 |
| 03/26/2026 | Expense | | Texaco | -80.28 |
| 03/26/2026 | Expense | | Texaco | -75.58 |
| 03/26/2026 | Expense | | Reece Plumbing | -63.61 |
| 03/26/2026 | Expense | | O'REILLY | -40.03 |
| 03/26/2026 | Expense | | LOWES | -30.27 |
| 03/26/2026 | Expense | | Greenworks Inspections | -525.00 |
| 03/26/2026 | Expense | | SAN ANTONIO WINNELSON | -86.60 |
| 03/26/2026 | Expense | | 7-Eleven | -9.86 |
| 03/26/2026 | Expense | | | -44.31 |
| 03/26/2026 | Expense | | MOORE SUPPLY COMPANY | -545.86 |
| 03/26/2026 | Expense | | MOORE SUPPLY COMPANY | -359.29 |
| 03/26/2026 | Expense | | MOORE SUPPLY COMPANY | -1,472.60 |
| 03/26/2026 | Expense | | MOORE SUPPLY COMPANY | -17.71 |
| 03/26/2026 | Expense | | MOORE SUPPLY COMPANY | -209.09 |
| 03/26/2026 | Expense | | MOORE SUPPLY COMPANY | -3,491.06 |
| 03/26/2026 | Expense | | MOORE SUPPLY COMPANY | -699.21 |
| 03/26/2026 | Expense | | MOORE SUPPLY COMPANY | -47.79 |
| 03/26/2026 | Expense | | MOORE SUPPLY COMPANY | -90.15 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/26/2026 | Expense | | MOORE SUPPLY COMPANY | -109.47 |
| 03/26/2026 | Expense | | MOORE SUPPLY COMPANY | -238.32 |
| 03/26/2026 | Expense | | MOORE SUPPLY COMPANY | -1,313.76 |
| 03/26/2026 | Expense | | WINSTON WATER COOLER | -207.33 |
| 03/26/2026 | Expense | | WINSTON WATER COOLER | -1,143.97 |
| 03/26/2026 | Expense | | SAN ANTONIO WINNELSON | -252.01 |
| 03/27/2026 | Expense | | | -35.44 |
| 03/27/2026 | Expense | | | -100.00 |
| 03/27/2026 | Expense | | | -69.65 |
| 03/27/2026 | Expense | | MOORE SUPPLY COMPANY | -1,744.18 |
| 03/27/2026 | Expense | | MOORE SUPPLY COMPANY | -688.99 |
| 03/27/2026 | Expense | | MOORE SUPPLY COMPANY | -46.19 |
| 03/27/2026 | Expense | | MOORE SUPPLY COMPANY | -1,015.84 |
| 03/27/2026 | Expense | | MOORE SUPPLY COMPANY | -526.17 |
| 03/27/2026 | Expense | | MOORE SUPPLY COMPANY | -226.47 |
| 03/27/2026 | Expense | | MOORE SUPPLY COMPANY | -1,331.92 |
| 03/27/2026 | Expense | | MOORE SUPPLY COMPANY | -489.04 |
| 03/27/2026 | Expense | | WINSTON WATER COOLER | -561.69 |
| 03/27/2026 | Expense | | Reece Plumbing | -427.56 |
| 03/27/2026 | Expense | | Reece Plumbing | -135.98 |
| 03/27/2026 | Expense | | Ferguson Austin | -480.86 |
| 03/27/2026 | Expense | | MAGNUM CUSTOM TRAILERS | -183.97 |
| 03/27/2026 | Expense | | Gem Materials | -115.00 |
| 03/28/2026 | Expense | | Reece Plumbing | -10.91 |
| 03/28/2026 | Expense | | Reece Plumbing | -136.68 |
| 03/28/2026 | Expense | | SAN ANTONIO WINNELSON | -152.21 |
| 03/28/2026 | Expense | | | -2.00 |
| 03/28/2026 | Expense | | WINSTON WATER COOLER | -346.07 |
| 03/28/2026 | Expense | | WINSTON WATER COOLER | -27.06 |
| 03/28/2026 | Expense | | MOORE SUPPLY COMPANY | -107.10 |
| 03/28/2026 | Expense | | MOORE SUPPLY COMPANY | -255.73 |
| 03/28/2026 | Expense | | MOORE SUPPLY COMPANY | -2,817.71 |
| 03/28/2026 | Expense | | LOWES | -37.87 |
| 03/28/2026 | Expense | | Airbnb | -1,148.08 |
| 03/28/2026 | Expense | | | -67.10 |
| 03/28/2026 | Expense | | | -51.75 |
| 03/28/2026 | Expense | | WinSupply- Austin | -41.65 |
| 03/28/2026 | Expense | | Austin Pump | -503.39 |
| 03/28/2026 | Expense | | MOORE SUPPLY COMPANY | -129.17 |
| 03/28/2026 | Expense | | | -68.09 |
| 03/28/2026 | Expense | | MOORE SUPPLY COMPANY | -403.33 |
| 03/28/2026 | Expense | | MOORE SUPPLY COMPANY | -1,003.07 |
| 03/28/2026 | Expense | | MOORE SUPPLY COMPANY | -929.71 |
| 03/28/2026 | Expense | | MOORE SUPPLY COMPANY | -1,725.19 |
| 03/28/2026 | Expense | | Ferguson Austin | -197.67 |
| 03/28/2026 | Expense | | Ferguson Austin | -129.82 |
| 03/28/2026 | Expense | | Reece Plumbing | -80.70 |
| 03/28/2026 | Expense | | Reece Plumbing | -186.06 |
| 03/28/2026 | Expense | | Reece Plumbing | -158.90 |
| 03/29/2026 | Expense | | WINSTON WATER COOLER | -2,886.89 |
| 03/29/2026 | Expense | | HUGHES SUPPLY | -1,232.98 |
| 03/29/2026 | Expense | | HUGHES SUPPLY | -114.15 |
| 03/29/2026 | Expense | | LOWES | -30.35 |
| 03/29/2026 | Expense | | MOORE SUPPLY COMPANY | -4,457.42 |
| 03/30/2026 | Expense | | THE HOME DEPOT | -79.78 |
| 03/30/2026 | Expense | | LOWES | -1.14 |
| 03/30/2026 | Expense | | AMAZON | -23.79 |
| 03/30/2026 | Transfer | | | -59.88 |
| 03/30/2026 | Expense | | THE HOME DEPOT | -153.43 |
| 03/30/2026 | Expense | | THE HOME DEPOT | -1.00 |
| 03/30/2026 | Expense | | THE HOME DEPOT | -590.71 |
| 03/31/2026 | Expense | | WINSTON WATER COOLER | -262.65 |
| 03/31/2026 | Expense | | MOORE SUPPLY COMPANY | -231.04 |
| 03/31/2026 | Expense | | MOORE SUPPLY COMPANY | -459.89 |
| 03/31/2026 | Expense | | MOORE SUPPLY COMPANY | -1,357.17 |
| 03/31/2026 | Expense | | MOORE SUPPLY COMPANY | -12.43 |
| 03/31/2026 | Expense | | MOORE SUPPLY COMPANY | -856.49 |
| 03/31/2026 | Expense | | MOORE SUPPLY COMPANY | -955.87 |
| 03/31/2026 | Expense | | MOORE SUPPLY COMPANY | -25.84 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/31/2026 | Expense | | SAN ANTONIO WINNELSON | -377.59 |
| 03/31/2026 | Expense | | THE HOME DEPOT | -93.61 |
| 03/31/2026 | Expense | | WINSTON WATER COOLER | -221.90 |
| 03/31/2026 | Expense | | WINSTON WATER COOLER | -97.58 |
| 03/31/2026 | Expense | | WINSTON WATER COOLER | -320.34 |
| 03/31/2026 | Expense | | WINSTON WATER COOLER | -174.33 |

Total                                                                    -340,566.77

Deposits and other credits cleared (384)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/31/2025 | Journal | | | 10,000.00 |
| 03/01/2026 | Deposit | | Housecall Pro (Customer) | 359.02 |
| 03/01/2026 | Deposit | | Housecall Pro (Customer) | 232.54 |
| 03/01/2026 | Deposit | | Housecall Pro (Customer) | 939.91 |
| 03/01/2026 | Deposit | | Housecall Pro (Customer) | 974.10 |
| 03/01/2026 | Deposit | | Housecall Pro (Customer) | 868.59 |
| 03/01/2026 | Deposit | | Housecall Pro (Customer) | 522.12 |
| 03/01/2026 | Deposit | | Housecall Pro (Customer) | 1,767.67 |
| 03/01/2026 | Deposit | | Housecall Pro (Customer) | 1,301.59 |
| 03/02/2026 | Deposit | | Housecall Pro (Customer) | 474.13 |
| 03/02/2026 | Deposit | | THE HOME DEPOT | 76.86 |
| 03/02/2026 | Deposit | | Housecall Pro (Customer) | 18.39 |
| 03/02/2026 | Deposit | | Housecall Pro (Customer) | 134.54 |
| 03/02/2026 | Deposit | | Housecall Pro (Customer) | 3,350.45 |
| 03/02/2026 | Deposit | | Housecall Pro (Customer) | 33.78 |
| 03/02/2026 | Deposit | | Housecall Pro (Customer) | 1,833.69 |
| 03/02/2026 | Deposit | | Housecall Pro (Customer) | 1,750.00 |
| 03/02/2026 | Deposit | | Housecall Pro (Customer) | 1,161.48 |
| 03/02/2026 | Deposit | | Housecall Pro (Customer) | 482.55 |
| 03/02/2026 | Deposit | | Housecall Pro (Customer) | 525.01 |
| 03/02/2026 | Deposit | | Housecall Pro (Customer) | 766.50 |
| 03/02/2026 | Deposit | | Housecall Pro (Customer) | 1,949.50 |
| 03/02/2026 | Deposit | | Housecall Pro (Customer) | 2,201.06 |
| 03/02/2026 | Deposit | | Housecall Pro (Customer) | 911.05 |
| 03/02/2026 | Deposit | | Housecall Pro (Customer) | 419.93 |
| 03/02/2026 | Deposit | | Housecall Pro (Customer) | 2,336.02 |
| 03/02/2026 | Deposit | | Housecall Pro (Customer) | 35.64 |
| 03/03/2026 | Deposit | | Housecall Pro (Customer) | 1,170.74 |
| 03/03/2026 | Deposit | | Housecall Pro (Customer) | 720.62 |
| 03/03/2026 | Deposit | | Housecall Pro (Customer) | 660.13 |
| 03/03/2026 | Deposit | | Housecall Pro (Customer) | 1,133.99 |
| 03/03/2026 | Deposit | | Housecall Pro (Customer) | 2,316.24 |
| 03/03/2026 | Deposit | | Housecall Pro (Customer) | 772.08 |
| 03/03/2026 | Deposit | | Housecall Pro (Customer) | 1,968.50 |
| 03/03/2026 | Deposit | | Housecall Pro (Customer) | 2,250.61 |
| 03/03/2026 | Deposit | | Housecall Pro (Customer) | 575.86 |
| 03/03/2026 | Deposit | | Housecall Pro (Customer) | 312.10 |
| 03/03/2026 | Deposit | | Housecall Pro (Customer) | 1,737.18 |
| 03/03/2026 | Deposit | | Housecall Pro (Customer) | 386.04 |
| 03/03/2026 | Deposit | | Housecall Pro (Customer) | 243.90 |
| 03/03/2026 | Deposit | | Housecall Pro (Customer) | 1,853.74 |
| 03/03/2026 | Deposit | | Housecall Pro (Customer) | 1,524.99 |
| 03/03/2026 | Deposit | | Housecall Pro (Customer) | 5,222.24 |
| 03/03/2026 | Deposit | | Housecall Pro (Customer) | 542.39 |
| 03/04/2026 | Deposit | | Housecall Pro (Customer) | 174.23 |
| 03/04/2026 | Deposit | | Housecall Pro (Customer) | 817.16 |
| 03/04/2026 | Deposit | | Housecall Pro (Customer) | 732.03 |
| 03/04/2026 | Deposit | | Housecall Pro (Customer) | 1,429.86 |
| 03/04/2026 | Deposit | | Housecall Pro (Customer) | 1,206.37 |
| 03/04/2026 | Deposit | | Housecall Pro (Customer) | 386.04 |
| 03/04/2026 | Deposit | | Housecall Pro (Customer) | 397.61 |
| 03/04/2026 | Deposit | | Housecall Pro (Customer) | 868.59 |
| 03/04/2026 | Deposit | | Housecall Pro (Customer) | 110.02 |
| 03/04/2026 | Deposit | | Housecall Pro (Customer) | 2,018.26 |
| 03/04/2026 | Deposit | | Housecall Pro (Customer) | 247.75 |
| 03/04/2026 | Deposit | | Housecall Pro (Customer) | 195.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/04/2026 | Deposit | | Housecall Pro (Customer) | 439.79 |
| 03/04/2026 | Deposit | | Housecall Pro (Customer) | 101.21 |
| 03/04/2026 | Deposit | | Housecall Pro (Customer) | 41.97 |
| 03/04/2026 | Deposit | | Housecall Pro (Customer) | 28.51 |
| 03/04/2026 | Deposit | | Housecall Pro (Customer) | 359.98 |
| 03/05/2026 | Deposit | | Ferguson Austin | 282.63 |
| 03/05/2026 | Deposit | | Housecall Pro (Customer) | 147.28 |
| 03/05/2026 | Deposit | | Housecall Pro (Customer) | 75.71 |
| 03/05/2026 | Deposit | | Housecall Pro (Customer) | 273.11 |
| 03/05/2026 | Deposit | | Housecall Pro (Customer) | 264.20 |
| 03/05/2026 | Deposit | | Housecall Pro (Customer) | 203.85 |
| 03/05/2026 | Deposit | | THE HOME DEPOT | 151.32 |
| 03/05/2026 | Deposit | | Housecall Pro (Customer) | 68.74 |
| 03/05/2026 | Deposit | | HUGHES SUPPLY | 255.01 |
| 03/05/2026 | Deposit | | Housecall Pro (Customer) | 3,277.58 |
| 03/05/2026 | Deposit | | Housecall Pro (Customer) | 2,500.00 |
| 03/05/2026 | Deposit | | WINSTON WATER COOLER | 278.96 |
| 03/05/2026 | Deposit | | Housecall Pro (Customer) | 2,479.91 |
| 03/05/2026 | Deposit | | Housecall Pro (Customer) | 2,356.00 |
| 03/05/2026 | Deposit | | Housecall Pro (Customer) | 18.45 |
| 03/05/2026 | Deposit | | Housecall Pro (Customer) | 373.96 |
| 03/05/2026 | Deposit | | Housecall Pro (Customer) | 20.37 |
| 03/05/2026 | Deposit | | Housecall Pro (Customer) | 288.39 |
| 03/05/2026 | Deposit | | Housecall Pro (Customer) | 772.08 |
| 03/05/2026 | Deposit | | Housecall Pro (Customer) | 238.38 |
| 03/05/2026 | Deposit | | Housecall Pro (Customer) | 2,316.24 |
| 03/05/2026 | Deposit | | Housecall Pro (Customer) | 1,648.58 |
| 03/05/2026 | Deposit | | Housecall Pro (Customer) | 1,881.94 |
| 03/05/2026 | Deposit | | Housecall Pro (Customer) | 809.66 |
| 03/05/2026 | Deposit | | Housecall Pro (Customer) | 573.16 |
| 03/05/2026 | Deposit | | Housecall Pro (Customer) | 723.82 |
| 03/06/2026 | Deposit | | Housecall Pro (Customer) | 1,311.57 |
| 03/06/2026 | Deposit | | Ferguson Austin | 130.69 |
| 03/06/2026 | Deposit | | Ferguson Austin | 122.00 |
| 03/06/2026 | Deposit | | SAN ANTONIO WINNELSON | 5.54 |
| 03/06/2026 | Deposit | | SAN ANTONIO WINNELSON | 25.68 |
| 03/06/2026 | Deposit | | Housecall Pro (Customer) | 476.76 |
| 03/06/2026 | Deposit | | Housecall Pro (Customer) | 727.80 |
| 03/06/2026 | Deposit | | Housecall Pro (Customer) | 145.09 |
| 03/06/2026 | Deposit | | Housecall Pro (Customer) | 915.42 |
| 03/06/2026 | Deposit | | Housecall Pro (Customer) | 194.49 |
| 03/06/2026 | Deposit | | Housecall Pro (Customer) | 493.67 |
| 03/06/2026 | Deposit | | Housecall Pro (Customer) | 1,392.83 |
| 03/06/2026 | Deposit | | Housecall Pro (Customer) | 1,852.59 |
| 03/06/2026 | Deposit | | Housecall Pro (Customer) | 282.30 |
| 03/06/2026 | Deposit | | Housecall Pro (Customer) | 2,430.31 |
| 03/06/2026 | Deposit | | Housecall Pro (Customer) | 364.81 |
| 03/06/2026 | Deposit | | Housecall Pro (Customer) | 1,878.41 |
| 03/06/2026 | Deposit | | Housecall Pro (Customer) | 215.22 |
| 03/06/2026 | Deposit | | Housecall Pro (Customer) | 337.78 |
| 03/06/2026 | Deposit | | Housecall Pro (Customer) | 776.91 |
| 03/07/2026 | Deposit | | Housecall Pro (Customer) | 1,925.38 |
| 03/07/2026 | Deposit | | Housecall Pro (Customer) | 1,064.60 |
| 03/07/2026 | Deposit | | Housecall Pro (Customer) | 736.63 |
| 03/07/2026 | Deposit | | Housecall Pro (Customer) | 386.04 |
| 03/07/2026 | Deposit | | Housecall Pro (Customer) | 1,925.38 |
| 03/07/2026 | Deposit | | MOORE SUPPLY COMPANY | 18.96 |
| 03/07/2026 | Deposit | | Housecall Pro (Customer) | 1,033.62 |
| 03/08/2026 | Deposit | | Housecall Pro (Customer) | 144.76 |
| 03/08/2026 | Deposit | | Housecall Pro (Customer) | 571.35 |
| 03/08/2026 | Deposit | | Housecall Pro (Customer) | 154.10 |
| 03/08/2026 | Deposit | | Housecall Pro (Customer) | 1,930.20 |
| 03/08/2026 | Deposit | | Housecall Pro (Customer) | 2,316.24 |
| 03/08/2026 | Deposit | | Housecall Pro (Customer) | 144.76 |
| 03/08/2026 | Deposit | | Housecall Pro (Customer) | 241.79 |
| 03/08/2026 | Deposit | | Housecall Pro (Customer) | 216.79 |
| 03/08/2026 | Deposit | | Housecall Pro (Customer) | 130.29 |
| 03/09/2026 | Deposit | | Housecall Pro (Customer) | 364.81 |
| 03/09/2026 | Deposit | | Housecall Pro (Customer) | 126.73 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/09/2026 | Deposit | | Housecall Pro (Customer) | 672.09 |
| 03/09/2026 | Deposit | | Housecall Pro (Customer) | 868.58 |
| 03/09/2026 | Deposit | | Housecall Pro (Customer) | 11.64 |
| 03/09/2026 | Deposit | | Housecall Pro (Customer) | 1,371.77 |
| 03/09/2026 | Deposit | | Housecall Pro (Customer) | 43.35 |
| 03/09/2026 | Deposit | | Housecall Pro (Customer) | 1,402.29 |
| 03/09/2026 | Deposit | | Housecall Pro (Customer) | 766.10 |
| 03/09/2026 | Deposit | | Housecall Pro (Customer) | 250.00 |
| 03/09/2026 | Deposit | | Housecall Pro (Customer) | 2,219.73 |
| 03/09/2026 | Deposit | | Housecall Pro (Customer) | 776.08 |
| 03/09/2026 | Deposit | | Housecall Pro (Customer) | 96.51 |
| 03/09/2026 | Deposit | | Housecall Pro (Customer) | 1,158.12 |
| 03/09/2026 | Deposit | | Housecall Pro (Customer) | 244.17 |
| 03/09/2026 | Deposit | | Housecall Pro (Customer) | 434.29 |
| 03/09/2026 | Deposit | | Housecall Pro (Customer) | 10.80 |
| 03/10/2026 | Deposit | | MOORE SUPPLY COMPANY | 1,245.64 |
| 03/10/2026 | Deposit | | MOORE SUPPLY COMPANY | 85.78 |
| 03/10/2026 | Deposit | | Housecall Pro (Customer) | 554.93 |
| 03/10/2026 | Deposit | | Housecall Pro (Customer) | 596.43 |
| 03/10/2026 | Deposit | | Housecall Pro (Customer) | 48.49 |
| 03/10/2026 | Deposit | | Housecall Pro (Customer) | 1,598.75 |
| 03/10/2026 | Deposit | | O'REILLY | 449.97 |
| 03/11/2026 | Deposit | | MOORE SUPPLY COMPANY | 269.77 |
| 03/11/2026 | Deposit | | Housecall Pro (Customer) | 596.43 |
| 03/11/2026 | Deposit | | Housecall Pro (Customer) | 599.33 |
| 03/11/2026 | Deposit | | Housecall Pro (Customer) | 1,521.00 |
| 03/11/2026 | Deposit | | Housecall Pro (Customer) | 223.93 |
| 03/11/2026 | Deposit | | Housecall Pro (Customer) | 501.85 |
| 03/11/2026 | Deposit | | Housecall Pro (Customer) | 363.44 |
| 03/11/2026 | Deposit | | Housecall Pro (Customer) | 593.26 |
| 03/11/2026 | Deposit | | Housecall Pro (Customer) | 1,043.17 |
| 03/11/2026 | Deposit | | Housecall Pro (Customer) | 38.97 |
| 03/11/2026 | Deposit | | Housecall Pro (Customer) | 3,014.01 |
| 03/11/2026 | Deposit | | Housecall Pro (Customer) | 3,363.21 |
| 03/11/2026 | Deposit | | Housecall Pro (Customer) | 542.39 |
| 03/12/2026 | Deposit | | Ferguson Austin | 0.68 |
| 03/12/2026 | Deposit | | Housecall Pro (Customer) | 705.25 |
| 03/12/2026 | Deposit | | Housecall Pro (Customer) | 95.54 |
| 03/12/2026 | Deposit | | Housecall Pro (Customer) | 370.02 |
| 03/12/2026 | Deposit | | Housecall Pro (Customer) | 583.22 |
| 03/12/2026 | Deposit | | Housecall Pro (Customer) | 634.07 |
| 03/12/2026 | Deposit | | Housecall Pro (Customer) | 911.18 |
| 03/12/2026 | Deposit | | Housecall Pro (Customer) | 970.36 |
| 03/12/2026 | Deposit | | Housecall Pro (Customer) | 1,876.69 |
| 03/12/2026 | Deposit | | Housecall Pro (Customer) | 829.99 |
| 03/12/2026 | Deposit | | Housecall Pro (Customer) | 965.10 |
| 03/12/2026 | Deposit | | Housecall Pro (Customer) | 627.31 |
| 03/12/2026 | Deposit | | Housecall Pro (Customer) | 814.85 |
| 03/12/2026 | Deposit | | Housecall Pro (Customer) | 1,250.00 |
| 03/13/2026 | Deposit | | Housecall Pro (Customer) | 1,619.41 |
| 03/13/2026 | Deposit | | BOBCAT OF SAN ANTONIO | 268.18 |
| 03/13/2026 | Deposit | | Housecall Pro (Customer) | 784.69 |
| 03/13/2026 | Deposit | | Housecall Pro (Customer) | 386.04 |
| 03/13/2026 | Deposit | | Housecall Pro (Customer) | 965.10 |
| 03/13/2026 | Deposit | | Housecall Pro (Customer) | 1,067.40 |
| 03/13/2026 | Deposit | | Housecall Pro (Customer) | 868.59 |
| 03/13/2026 | Deposit | | MOORE SUPPLY COMPANY | 24.42 |
| 03/13/2026 | Deposit | | Housecall Pro (Customer) | 290.94 |
| 03/13/2026 | Deposit | | Housecall Pro (Customer) | 85.89 |
| 03/13/2026 | Deposit | | Housecall Pro (Customer) | 169.89 |
| 03/13/2026 | Deposit | | Housecall Pro (Customer) | 868.59 |
| 03/13/2026 | Deposit | | Housecall Pro (Customer) | 1,106.52 |
| 03/13/2026 | Deposit | | Housecall Pro (Customer) | 1,115.10 |
| 03/13/2026 | Deposit | | Housecall Pro (Customer) | 12.25 |
| 03/13/2026 | Deposit | | Housecall Pro (Customer) | 868.59 |
| 03/13/2026 | Deposit | | NAPA Auto Parts | 19.49 |
| 03/13/2026 | Deposit | | Ferguson Austin | 35.99 |
| 03/14/2026 | Deposit | | Housecall Pro (Customer) | 1,012.29 |
| 03/14/2026 | Deposit | | Housecall Pro (Customer) | 152.49 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/14/2026 | Deposit | | Housecall Pro (Customer) | 336.28 |
| 03/14/2026 | Deposit | | Housecall Pro (Customer) | 1,688.92 |
| 03/14/2026 | Deposit | | Housecall Pro (Customer) | 974.51 |
| 03/14/2026 | Deposit | | Housecall Pro (Customer) | 1,975.16 |
| 03/14/2026 | Deposit | | Housecall Pro (Customer) | 337.78 |
| 03/14/2026 | Deposit | | Housecall Pro (Customer) | 542.39 |
| 03/14/2026 | Deposit | | Housecall Pro (Customer) | 739.17 |
| 03/15/2026 | Deposit | | Housecall Pro (Customer) | 237.37 |
| 03/15/2026 | Deposit | | Housecall Pro (Customer) | 2,153.55 |
| 03/15/2026 | Deposit | | Housecall Pro (Customer) | 1,447.65 |
| 03/15/2026 | Deposit | | Housecall Pro (Customer) | 1,880.50 |
| 03/15/2026 | Deposit | | Housecall Pro (Customer) | 868.59 |
| 03/15/2026 | Deposit | | Housecall Pro (Customer) | 482.55 |
| 03/15/2026 | Deposit | | Housecall Pro (Customer) | 475.25 |
| 03/15/2026 | Deposit | | Housecall Pro (Customer) | 144.76 |
| 03/15/2026 | Deposit | | Housecall Pro (Customer) | 600.41 |
| 03/16/2026 | Deposit | | Housecall Pro (Customer) | 311.73 |
| 03/16/2026 | Deposit | | Housecall Pro (Customer) | 2,024.00 |
| 03/16/2026 | Deposit | | Housecall Pro (Customer) | 1,140.75 |
| 03/16/2026 | Deposit | | Housecall Pro (Customer) | 440.04 |
| 03/16/2026 | Deposit | | Housecall Pro (Customer) | 199.16 |
| 03/16/2026 | Deposit | | Housecall Pro (Customer) | 293.99 |
| 03/16/2026 | Deposit | | Housecall Pro (Customer) | 149.75 |
| 03/16/2026 | Deposit | | Housecall Pro (Customer) | 183.98 |
| 03/16/2026 | Deposit | | Housecall Pro (Customer) | 431.40 |
| 03/16/2026 | Deposit | | Housecall Pro (Customer) | 1,511.92 |
| 03/16/2026 | Deposit | | Housecall Pro (Customer) | 117.64 |
| 03/16/2026 | Deposit | | Housecall Pro (Customer) | 289.53 |
| 03/16/2026 | Deposit | | Housecall Pro (Customer) | 723.82 |
| 03/17/2026 | Deposit | | Housecall Pro (Customer) | 2,995.19 |
| 03/17/2026 | Deposit | | Housecall Pro (Customer) | 1,067.11 |
| 03/17/2026 | Deposit | | Housecall Pro (Customer) | 1,599.17 |
| 03/17/2026 | Deposit | | Housecall Pro (Customer) | 2,478.28 |
| 03/17/2026 | Deposit | | Housecall Pro (Customer) | 289.53 |
| 03/17/2026 | Deposit | | Housecall Pro (Customer) | 1,544.16 |
| 03/17/2026 | Deposit | | Housecall Pro (Customer) | 152.49 |
| 03/17/2026 | Deposit | | BOBCAT OF SAN ANTONIO | 174.72 |
| 03/17/2026 | Deposit | | Housecall Pro (Customer) | 337.78 |
| 03/17/2026 | Deposit | | Housecall Pro (Customer) | 1,737.18 |
| 03/17/2026 | Deposit | | Housecall Pro (Customer) | 633.68 |
| 03/17/2026 | Deposit | | Housecall Pro (Customer) | 829.47 |
| 03/17/2026 | Deposit | | Housecall Pro (Customer) | 58.14 |
| 03/17/2026 | Deposit | | Housecall Pro (Customer) | 1,930.20 |
| 03/17/2026 | Deposit | | Housecall Pro (Customer) | 3,843.95 |
| 03/17/2026 | Deposit | | Housecall Pro (Customer) | 1,595.31 |
| 03/18/2026 | Deposit | | Housecall Pro (Customer) | 21.70 |
| 03/18/2026 | Deposit | | Housecall Pro (Customer) | 1,898.75 |
| 03/18/2026 | Deposit | | Housecall Pro (Customer) | 1,158.12 |
| 03/18/2026 | Deposit | | HUGHES SUPPLY | 723.08 |
| 03/18/2026 | Deposit | | Housecall Pro (Customer) | 1,106.41 |
| 03/18/2026 | Deposit | | Housecall Pro (Customer) | 2,143.69 |
| 03/18/2026 | Deposit | | Housecall Pro (Customer) | 820.33 |
| 03/18/2026 | Deposit | | Housecall Pro (Customer) | 1,048.27 |
| 03/18/2026 | Deposit | | Housecall Pro (Customer) | 868.59 |
| 03/18/2026 | Deposit | | Housecall Pro (Customer) | 350.40 |
| 03/18/2026 | Deposit | | Housecall Pro (Customer) | 182.40 |
| 03/18/2026 | Deposit | | Housecall Pro (Customer) | 1,746.04 |
| 03/19/2026 | Deposit | | Housecall Pro (Customer) | 171.89 |
| 03/19/2026 | Deposit | | Housecall Pro (Customer) | 1,254.63 |
| 03/19/2026 | Deposit | | Housecall Pro (Customer) | 94.58 |
| 03/19/2026 | Deposit | | Housecall Pro (Customer) | 775.00 |
| 03/19/2026 | Deposit | | Housecall Pro (Customer) | 99.27 |
| 03/19/2026 | Deposit | | Housecall Pro (Customer) | 1,073.19 |
| 03/19/2026 | Deposit | | Housecall Pro (Customer) | 217.15 |
| 03/19/2026 | Deposit | | Housecall Pro (Customer) | 1,230.50 |
| 03/19/2026 | Deposit | | Housecall Pro (Customer) | 774.01 |
| 03/19/2026 | Deposit | | Housecall Pro (Customer) | 734.68 |
| 03/20/2026 | Deposit | | MOORE SUPPLY COMPANY | 574.11 |
| 03/20/2026 | Deposit | | Housecall Pro (Customer) | 1,230.50 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/20/2026 | Deposit | | Housecall Pro (Customer) | 162.36 |
| 03/20/2026 | Deposit | | Housecall Pro (Customer) | 772.08 |
| 03/20/2026 | Deposit | | MOORE SUPPLY COMPANY | 25.21 |
| 03/20/2026 | Deposit | | | 36.79 |
| 03/20/2026 | Deposit | | Housecall Pro (Customer) | 828.44 |
| 03/21/2026 | Deposit | | Housecall Pro (Customer) | 385.07 |
| 03/21/2026 | Deposit | | Housecall Pro (Customer) | 901.04 |
| 03/21/2026 | Deposit | | MOORE SUPPLY COMPANY | 122.83 |
| 03/21/2026 | Deposit | | Housecall Pro (Customer) | 1,417.72 |
| 03/21/2026 | Deposit | | Housecall Pro (Customer) | 144.76 |
| 03/21/2026 | Deposit | | Housecall Pro (Customer) | 85.89 |
| 03/21/2026 | Deposit | | Housecall Pro (Customer) | 695.84 |
| 03/22/2026 | Deposit | | Housecall Pro (Customer) | 144.76 |
| 03/22/2026 | Deposit | | Housecall Pro (Customer) | 430.49 |
| 03/22/2026 | Deposit | | Housecall Pro (Customer) | 925.53 |
| 03/22/2026 | Deposit | | Housecall Pro (Customer) | 926.50 |
| 03/22/2026 | Deposit | | Housecall Pro (Customer) | 100.00 |
| 03/22/2026 | Deposit | | Housecall Pro (Customer) | 200.00 |
| 03/23/2026 | Deposit | | Housecall Pro (Customer) | 820.33 |
| 03/23/2026 | Deposit | | Housecall Pro (Customer) | 3,065.10 |
| 03/23/2026 | Deposit | | Housecall Pro (Customer) | 1,305.78 |
| 03/23/2026 | Deposit | | Housecall Pro (Customer) | 551.58 |
| 03/23/2026 | Deposit | | Housecall Pro (Customer) | 238.38 |
| 03/23/2026 | Deposit | | Housecall Pro (Customer) | 829.99 |
| 03/23/2026 | Deposit | | Housecall Pro (Customer) | 193.02 |
| 03/23/2026 | Deposit | | Housecall Pro (Customer) | 1,447.65 |
| 03/23/2026 | Deposit | | Housecall Pro (Customer) | 500.89 |
| 03/23/2026 | Deposit | | Housecall Pro (Customer) | 291.03 |
| 03/23/2026 | Deposit | | Housecall Pro (Customer) | 771.11 |
| 03/23/2026 | Deposit | | Housecall Pro (Customer) | 287.30 |
| 03/23/2026 | Deposit | | Housecall Pro (Customer) | 608.50 |
| 03/23/2026 | Deposit | | Housecall Pro (Customer) | 68.24 |
| 03/24/2026 | Deposit | | Housecall Pro (Customer) | 1,162.17 |
| 03/24/2026 | Deposit | | Housecall Pro (Customer) | 728.65 |
| 03/24/2026 | Deposit | | Housecall Pro (Customer) | 321.43 |
| 03/24/2026 | Deposit | | Housecall Pro (Customer) | 232.36 |
| 03/24/2026 | Deposit | | Housecall Pro (Customer) | 651.44 |
| 03/24/2026 | Deposit | | Housecall Pro (Customer) | 891.75 |
| 03/24/2026 | Deposit | | Housecall Pro (Customer) | 532.16 |
| 03/24/2026 | Deposit | | Housecall Pro (Customer) | 268.30 |
| 03/24/2026 | Deposit | | Housecall Pro (Customer) | 594.25 |
| 03/24/2026 | Deposit | | Housecall Pro (Customer) | 594.25 |
| 03/24/2026 | Deposit | | Housecall Pro (Customer) | 544.25 |
| 03/24/2026 | Deposit | | Housecall Pro (Customer) | 544.25 |
| 03/24/2026 | Deposit | | Housecall Pro (Customer) | 389.64 |
| 03/24/2026 | Deposit | | Housecall Pro (Customer) | 241.27 |
| 03/24/2026 | Deposit | | Housecall Pro (Customer) | 457.22 |
| 03/24/2026 | Deposit | | Housecall Pro (Customer) | 728.65 |
| 03/24/2026 | Deposit | | Housecall Pro (Customer) | 675.57 |
| 03/24/2026 | Deposit | | Housecall Pro (Customer) | 144.76 |
| 03/24/2026 | Deposit | | Housecall Pro (Customer) | 1,988.20 |
| 03/25/2026 | Deposit | | Housecall Pro (Customer) | 99.41 |
| 03/25/2026 | Deposit | | Housecall Pro (Customer) | 3,348.04 |
| 03/25/2026 | Deposit | | Housecall Pro (Customer) | 579.06 |
| 03/25/2026 | Deposit | | Housecall Pro (Customer) | 458.42 |
| 03/25/2026 | Deposit | | Housecall Pro (Customer) | 968.28 |
| 03/25/2026 | Deposit | | Housecall Pro (Customer) | 100.00 |
| 03/25/2026 | Deposit | | Housecall Pro (Customer) | 661.42 |
| 03/25/2026 | Deposit | | Housecall Pro (Customer) | 482.55 |
| 03/25/2026 | Deposit | | Housecall Pro (Customer) | 337.25 |
| 03/25/2026 | Deposit | | Housecall Pro (Customer) | 363.94 |
| 03/25/2026 | Deposit | | MOORE SUPPLY COMPANY | 39.84 |
| 03/25/2026 | Deposit | | MOORE SUPPLY COMPANY | 1,593.67 |
| 03/25/2026 | Deposit | | WINSTON WATER COOLER | 1,773.92 |
| 03/25/2026 | Deposit | | Housecall Pro (Customer) | 655.54 |
| 03/25/2026 | Deposit | | Housecall Pro (Customer) | 62.92 |
| 03/26/2026 | Deposit | | Housecall Pro (Customer) | 844.46 |
| 03/26/2026 | Deposit | | Housecall Pro (Customer) | 165.07 |
| 03/26/2026 | Deposit | | Housecall Pro (Customer) | 1,253.66 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/26/2026 | Deposit | | Housecall Pro (Customer) | 1,353.77 |
| 03/26/2026 | Deposit | | Housecall Pro (Customer) | 1,635.84 |
| 03/26/2026 | Deposit | | Housecall Pro (Customer) | 772.08 |
| 03/26/2026 | Deposit | | Housecall Pro (Customer) | 723.82 |
| 03/26/2026 | Deposit | | Housecall Pro (Customer) | 386.11 |
| 03/26/2026 | Deposit | | Housecall Pro (Customer) | 1,207.82 |
| 03/26/2026 | Deposit | | Housecall Pro (Customer) | 625.59 |
| 03/26/2026 | Deposit | | Housecall Pro (Customer) | 725.76 |
| 03/26/2026 | Deposit | | Housecall Pro (Customer) | 514.47 |
| 03/27/2026 | Deposit | | Housecall Pro (Customer) | 37.87 |
| 03/27/2026 | Deposit | | Housecall Pro (Customer) | 634.14 |
| 03/27/2026 | Deposit | | Housecall Pro (Customer) | 186.06 |
| 03/27/2026 | Deposit | | Housecall Pro (Customer) | 122.35 |
| 03/27/2026 | Deposit | | Housecall Pro (Customer) | 319.45 |
| 03/27/2026 | Deposit | | Housecall Pro (Customer) | 808.75 |
| 03/27/2026 | Deposit | | Housecall Pro (Customer) | 1,973.80 |
| 03/27/2026 | Deposit | | Housecall Pro (Customer) | 403.33 |
| 03/27/2026 | Deposit | | Housecall Pro (Customer) | 503.39 |
| 03/27/2026 | Deposit | | THE HOME DEPOT | 144.19 |
| 03/27/2026 | Deposit | | Housecall Pro (Customer) | 723.82 |
| 03/27/2026 | Deposit | | Housecall Pro (Customer) | 470.00 |
| 03/27/2026 | Deposit | | Housecall Pro (Customer) | 473.86 |
| 03/27/2026 | Deposit | | Housecall Pro (Customer) | 1,061.61 |
| 03/27/2026 | Deposit | | Housecall Pro (Customer) | 1,358.14 |
| 03/27/2026 | Deposit | | Housecall Pro (Customer) | 159.24 |
| 03/28/2026 | Deposit | | Housecall Pro (Customer) | 2,091.85 |
| 03/28/2026 | Deposit | | Housecall Pro (Customer) | 1,430.28 |
| 03/28/2026 | Deposit | | Housecall Pro (Customer) | 734.71 |
| 03/28/2026 | Deposit | | Housecall Pro (Customer) | 783.66 |
| 03/28/2026 | Deposit | | Housecall Pro (Customer) | 1,158.12 |
| 03/28/2026 | Deposit | | Housecall Pro (Customer) | 1,172.60 |
| 03/28/2026 | Deposit | | Housecall Pro (Customer) | 1,130.13 |
| 03/28/2026 | Deposit | | Housecall Pro (Customer) | 675.57 |
| 03/29/2026 | Deposit | | Housecall Pro (Customer) | 79.78 |
| 03/29/2026 | Deposit | | Housecall Pro (Customer) | 79.78 |
| 03/29/2026 | Deposit | | Housecall Pro (Customer) | 455.94 |
| 03/29/2026 | Deposit | | Housecall Pro (Customer) | 846.38 |
| 03/29/2026 | Deposit | | Housecall Pro (Customer) | 79.78 |
| 03/30/2026 | Deposit | | Housecall Pro (Customer) | 12.43 |
| 03/30/2026 | Deposit | | Housecall Pro (Customer) | 1.14 |
| 03/30/2026 | Deposit | | Housecall Pro (Customer) | 377.59 |
| 03/30/2026 | Deposit | | Housecall Pro (Customer) | 320.34 |
| 03/30/2026 | Deposit | | Housecall Pro (Customer) | 459.89 |
| 03/30/2026 | Deposit | | Housecall Pro (Customer) | 273.12 |
| 03/30/2026 | Deposit | | Housecall Pro (Customer) | 814.41 |
| 03/30/2026 | Deposit | | Housecall Pro (Customer) | 221.90 |
| 03/30/2026 | Deposit | | Housecall Pro (Customer) | 241.27 |
| 03/30/2026 | Deposit | | Housecall Pro (Customer) | 1,209.51 |
| 03/30/2026 | Deposit | | Housecall Pro (Customer) | 1.14 |
| 03/30/2026 | Deposit | | Housecall Pro (Customer) | 618.00 |
| 03/30/2026 | Deposit | | Housecall Pro (Customer) | 1.14 |
| 03/30/2026 | Deposit | | Housecall Pro (Customer) | 104.39 |

Total    309,824.41



Reliant Plumbing
3841 Ranch Rd 620 S
Austin, TX 78738

Codefied Inc. dba HousecallPro
4180 Wynkoop Street, Suite 310
Denver, CO 80216

# March 2026 Account Statement

| STARTING BALANCE | DEPOSITS AND CREDITS |
|---|---|
| $37,190.88 | $299,824.41 |

| ENDING BALANCE | WITHDRAWALS AND DEBITS |
|---|---|
| $6,448.52 | -$330,566.77 |



Questions about your statement?
Chat with us by the
blue bubble in the app

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/01/2026 03/01/2026 | Reece Plumbing 1046 San ... Card Purchase | Ana Gonzalez X8982 | -$187.74 | $37,003.14 |
| 03/01/2026 03/01/2026 | Mr Sharkys 1 Oakhill - ... Card Purchase | Christian Cravens X5603 | -$28.00 | $36,975.14 |
| 03/01/2026 03/01/2026 | Reece Plumbing 1147 Kel ... Card Purchase | Ana Gonzalez X8982 | -$224.42 | $36,750.72 |
| 03/01/2026 03/01/2026 | 7 Eleven 41573 - Automate... Card Purchase | Seth Adcock X5020 | -$81.61 | $36,669.11 |
| 03/01/2026 03/01/2026 | City Of San Marcos Per - ... Card Purchase | Toby Hamilton X1574 | -$63.00 | $36,606.11 |
| 03/01/2026 03/01/2026 | Chevron 0377024 - Automat... Card Purchase | Avoca Tech X4442 | -$53.83 | $36,552.28 |
| 03/01/2026 03/01/2026 | Chevron 0209104 - Automat... Card Purchase | Alexander Matej X1348 | -$65.20 | $36,487.08 |
| 03/01/2026 03/01/2026 | City Of San Marcos Per - ... Card Purchase | Toby Hamilton X1574 | -$15.00 | $36,472.08 |
| 03/01/2026 03/01/2026 | 7 Eleven 38402 - Automate... Card Purchase | Jacob Whitley X0661 | -$49.47 | $36,422.61 |
| 03/01/2026 03/01/2026 | The Home De PO T #0554 - ... Card Purchase | Ana Gonzalez X8982 | -$161.26 | $36,261.35 |

THE HOUSECALL PRO CARD IS A VISA COMMERCIAL CREDIT CARD ISSUED BY CELTIC BANK, MEMBER FDIC. MONEY TRANSMISSION SERVICES PROVIDED BY STRIPE PAYMENTS COMPANY WITH FUNDS HELD BY FIFTH THIRD BANK, MEMBER FDIC.

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/01/2026 03/01/2026 | The Home De PO T #6544 - ... Card Purchase | Ana Gonzalez X8982 | -$93.96 | $36,167.39 |
| 03/01/2026 03/01/2026 | The Home De PO T #6538 - ... Card Purchase | Ana Gonzalez X8982 | -$107.49 | $36,059.90 |
| 03/01/2026 03/01/2026 | The Home De PO T #6531 - ... Card Purchase | Ana Gonzalez X8982 | -$99.95 | $35,959.95 |
| 03/01/2026 03/01/2026 | The Home De PO T #0554 - ... Card Purchase | Ana Gonzalez X8982 | -$43.28 | $35,916.67 |
| 03/01/2026 03/01/2026 | The Home De PO T #6531 - ... Card Purchase | Ana Gonzalez X8982 | -$58.23 | $35,858.44 |
| 03/01/2026 03/01/2026 | The Home De PO T #6529 - ... Card Purchase | Ana Gonzalez X8982 | -$158.37 | $35,700.07 |
| 03/01/2026 03/01/2026 | The Home De PO T #6538 - ... Card Purchase | Ana Gonzalez X8982 | -$185.91 | $35,514.16 |
| 03/01/2026 03/01/2026 | The Home De PO T #6550 - ... Card Purchase | Ana Gonzalez X8982 | -$136.64 | $35,377.52 |
| 03/01/2026 03/01/2026 | The Home De PO T #6563 - ... Card Purchase | Ana Gonzalez X8982 | -$55.18 | $35,322.34 |
| 03/01/2026 03/01/2026 | The Home De PO T #0581 - ... Card Purchase | Ana Gonzalez X8982 | -$235.75 | $35,086.59 |
| 03/01/2026 03/01/2026 | The Home De PO T #0554 - ... Card Purchase | Ana Gonzalez X8982 | -$28.99 | $35,057.60 |
| 03/01/2026 03/01/2026 | The Home De PO T #0581 - ... Card Purchase | Ana Gonzalez X8982 | -$21.63 | $35,035.97 |
| 03/01/2026 03/01/2026 | The Home De PO T #0580 - ... Card Purchase | Ana Gonzalez X8982 | -$119.24 | $34,916.73 |
| 03/01/2026 03/01/2026 | W Theo Circle K - Automat... Card Purchase | Fabian Carrillo X6213 | -$100.00 | $34,816.73 |
| 03/01/2026 03/01/2026 | E William Cannon - Automa... Card Purchase | Carlos Chavez X6312 | -$50.23 | $34,766.50 |
| 03/01/2026 03/01/2026 | Front St Hutto - Automate... Card Purchase | Luis Zarate X5115 | -$100.00 | $34,666.50 |
| 03/01/2026 03/01/2026 | Monarch Liquor Ii - Packa... Card Purchase | Nick Casanova X4591 | -$104.42 | $34,562.08 |
| 03/01/2026 03/01/2026 | Lowes #00159* - Home Supp... Card Purchase | Ana Gonzalez X8982 | -$59.97 | $34,502.11 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/01/2026 03/01/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,767.67 | $36,269.78 |
| 03/01/2026 03/01/2026 | Circle K # 04676 - Automa... Card Purchase | Avoca Tech X4442 | -$32.86 | $36,236.92 |
| 03/01/2026 03/01/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,301.59 | $37,538.51 |
| 03/01/2026 03/01/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$367.29 | $37,171.22 |
| 03/01/2026 03/01/2026 | Shell Oil 57543321103 - A... Card Purchase | Omar Mondragon X8455 | -$75.00 | $37,096.22 |
| 03/01/2026 03/01/2026 | Shell Oil 57543321103 - A... Card Purchase | Omar Mondragon X8455 | -$21.81 | $37,074.41 |
| 03/01/2026 03/01/2026 | Shell Oil13096941011 - Au... Card Purchase | John Lozano X5784 | -$68.23 | $37,006.18 |
| 03/01/2026 03/01/2026 | Shell Oil 57543321103 - A... Card Purchase | Omar Mondragon X8455 | -$61.66 | $36,944.52 |
| 03/01/2026 03/01/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$616.39 | $36,328.13 |
| 03/01/2026 03/01/2026 | Exxon 7 Eleven 40584 - Au... Card Purchase | Jason Oliphant X8339 | -$100.00 | $36,228.13 |
| 03/01/2026 03/01/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$1,295.95 | $34,932.18 |
| 03/01/2026 03/01/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $522.12 | $35,454.30 |
| 03/01/2026 03/01/2026 | Winston Water Cooler Of -... Card Purchase | Ana Gonzalez X8982 | -$1,378.32 | $34,075.98 |
| 03/01/2026 03/01/2026 | PO Co Loco Market #5 - Au... Card Purchase | Ulysses Martinez X4271 | -$29.80 | $34,046.18 |
| 03/01/2026 03/01/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $868.59 | $34,914.77 |
| 03/01/2026 03/01/2026 | Buc Ee's #0035 - Automate... Card Purchase | Avoca Ai X6012 | -$53.69 | $34,861.08 |
| 03/01/2026 03/01/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $974.10 | $35,835.18 |
| 03/01/2026 03/01/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $939.91 | $36,775.09 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/01/2026 03/01/2026 | 7 Eleven 40584 - Service ... Card Purchase | Jason Oliphant X8339 | -$34.63 | $36,740.46 |
| 03/01/2026 03/01/2026 | Chama @ The Whitley Ll - ... Card Purchase | Nick Casanova X4591 | -$1,372.97 | $35,367.49 |
| 03/01/2026 03/01/2026 | Qt 4157 Outside - Automat... Card Purchase | Christian Cravens X5603 | -$61.36 | $35,306.13 |
| 03/01/2026 03/01/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $232.54 | $35,538.67 |
| 03/01/2026 03/01/2026 | Qt 4036 Outside - Automat... Card Purchase | Patrick Lopez X2013 | -$24.12 | $35,514.55 |
| 03/01/2026 03/01/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $359.02 | $35,873.57 |
| 03/02/2026 03/02/2026 | The Home De PO T #0509 - ... Card Purchase | Ana Gonzalez X8982 | -$75.88 | $35,797.69 |
| 03/02/2026 03/02/2026 | The Home De PO T #8995 - ... Card Purchase | Ana Gonzalez X8982 | -$33.56 | $35,764.13 |
| 03/02/2026 03/02/2026 | The Home De PO T #6818 - ... Card Purchase | Ana Gonzalez X8982 | -$283.69 | $35,480.44 |
| 03/02/2026 03/02/2026 | The Home De PO T #0581 - ... Card Purchase | Ana Gonzalez X8982 | -$269.49 | $35,210.95 |
| 03/02/2026 03/02/2026 | The Home De PO T #6526 - ... Card Purchase | Ana Gonzalez X8982 | -$100.65 | $35,110.30 |
| 03/02/2026 03/02/2026 | The Home De PO T #0581 - ... Card Purchase | Ana Gonzalez X8982 | -$134.77 | $34,975.53 |
| 03/02/2026 03/02/2026 | The Home De PO T #6526 - ... Refund | Ana Gonzalez X8982 | $76.86 | $35,052.39 |
| 03/02/2026 03/02/2026 | The Home De PO T #6526 - ... Card Purchase | Ana Gonzalez X8982 | -$43.03 | $35,009.36 |
| 03/02/2026 03/02/2026 | Circle K #2741041 - Autom... Card Purchase | Jason Oliphant X8339 | -$55.62 | $34,953.74 |
| 03/02/2026 03/02/2026 | Exxon Fast Break #8 - Aut... Card Purchase | Ulysses Martinez X4271 | -$47.43 | $34,906.31 |
| 03/02/2026 03/02/2026 | Google Workspace Reliantp... Card Purchase | Shannon Williams X9642 | -$2,559.04 | $32,347.27 |
| 03/02/2026 03/02/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$1,134.61 | $31,212.66 |
| 03/02/2026 03/02/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,161.48 | $32,374.14 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/02/2026 02/27/2026 | Mobile Check Deposit Deposit | Jason Oliphant | $1,750.00 | $34,124.14 |
| 03/02/2026 03/02/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $482.55 | $34,606.69 |
| 03/02/2026 03/02/2026 | Buc Ee's #0035 - Automate... Card Purchase | Omar Mondragon X8455 | -$95.75 | $34,510.94 |
| 03/02/2026 03/02/2026 | Lowes #00159* - Home Supp... Card Purchase | Ana Gonzalez X8982 | -$498.71 | $34,012.23 |
| 03/02/2026 03/02/2026 | Lowes #00159* - Home Supp... Card Purchase | Ana Gonzalez X8982 | -$38.27 | $33,973.96 |
| 03/02/2026 03/02/2026 | Buc Ee's #0035 - Automate... Card Purchase | Omar Mondragon X8455 | -$42.57 | $33,931.39 |
| 03/02/2026 03/02/2026 | Qt 4069 Outside - Automat... Card Purchase | Patrick Lopez X2013 | -$92.27 | $33,839.12 |
| 03/02/2026 03/02/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $525.01 | $34,364.13 |
| 03/02/2026 03/02/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $766.50 | $35,130.63 |
| 03/02/2026 03/02/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,949.50 | $37,080.13 |
| 03/02/2026 03/02/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $2,201.06 | $39,281.19 |
| 03/02/2026 03/02/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $35.64 | $39,316.83 |
| 03/02/2026 03/02/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $474.13 | $39,790.96 |
| 03/02/2026 03/02/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $2,336.02 | $42,126.98 |
| 03/02/2026 03/02/2026 | Outbound Transfer Withdrawal | Broadway National Bank X3325 | -$1,614.43 | $40,512.55 |
| 03/02/2026 03/02/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $419.93 | $40,932.48 |
| 03/02/2026 03/02/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $911.05 | $41,843.53 |
| 03/02/2026 03/02/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,833.69 | $43,677.22 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/02/2026 03/02/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $33.78 | $43,711.00 |
| 03/02/2026 03/02/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $3,350.45 | $47,061.45 |
| 03/02/2026 03/02/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $134.54 | $47,195.99 |
| 03/02/2026 03/02/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $18.39 | $47,214.38 |
| 03/03/2026 03/03/2026 | 7 Eleven 36565 - Service ... Card Purchase | Nick Casanova X4591 | -$16.83 | $47,197.55 |
| 03/03/2026 03/03/2026 | The Home De PO T #0503 - ... Card Purchase | Ana Gonzalez X8982 | -$55.16 | $47,142.39 |
| 03/03/2026 03/03/2026 | The Home De PO T #8454 - ... Card Purchase | Ana Gonzalez X8982 | -$113.69 | $47,028.70 |
| 03/03/2026 03/03/2026 | The Home De PO T #0580 - ... Card Purchase | Ana Gonzalez X8982 | -$64.78 | $46,963.92 |
| 03/03/2026 03/03/2026 | The Home De PO T #0588 - ... Card Purchase | Ana Gonzalez X8982 | -$118.85 | $46,845.07 |
| 03/03/2026 03/03/2026 | Se40580 - Automated Fuel ... Card Purchase | Avoca Ai X6012 | -$53.49 | $46,791.58 |
| 03/03/2026 03/03/2026 | 7 Eleven 36565 - Automate... Card Purchase | Jason Oliphant X8339 | -$50.71 | $46,740.87 |
| 03/03/2026 03/03/2026 | Exxon Snax Max #6 - Autom... Card Purchase | Adiel Almazan X3391 | -$5.17 | $46,735.70 |
| 03/03/2026 03/03/2026 | Exxon Snax Max #6 - Autom... Card Purchase | Adiel Almazan X3391 | -$39.48 | $46,696.22 |
| 03/03/2026 03/03/2026 | Exxon Snax Max #6 - Autom... Card Purchase | Luis Zarate X5115 | -$96.76 | $46,599.46 |
| 03/03/2026 03/03/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,968.50 | $48,567.96 |
| 03/03/2026 03/03/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $2,250.61 | $50,818.57 |
| 03/03/2026 03/03/2026 | O'reilly 4417 - Automotiv... Card Purchase | Seth Adcock X5020 | -$449.97 | $50,368.60 |
| 03/03/2026 03/03/2026 | Tx Brd Plumbing Exmr - Go... Card Purchase | Leslie Gonzales X3610 | -$25.00 | $50,343.60 |
| 03/03/2026 03/03/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$3,073.34 | $47,270.26 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/03/2026 03/03/2026 | Exxon 7 Eleven 34251 - Au... Card Purchase | Avoca Tech X4442 | -$53.10 | $47,217.16 |
| 03/03/2026 03/03/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$992.55 | $46,224.61 |
| 03/03/2026 03/03/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$251.48 | $45,973.13 |
| 03/03/2026 03/03/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$89.86 | $45,883.27 |
| 03/03/2026 03/03/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$2,582.42 | $43,300.85 |
| 03/03/2026 03/03/2026 | Moore Supply #252 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$355.14 | $42,945.71 |
| 03/03/2026 03/03/2026 | Moore Supply #252 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$1,044.72 | $41,900.99 |
| 03/03/2026 03/03/2026 | Moore Supply #252 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$3,252.34 | $38,648.65 |
| 03/03/2026 03/03/2026 | Moore Supply #252 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$1,153.97 | $37,494.68 |
| 03/03/2026 03/03/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$1,255.28 | $36,239.40 |
| 03/03/2026 03/03/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$264.68 | $35,974.72 |
| 03/03/2026 03/03/2026 | Advance Auto Parts #8419 ... Card Purchase | Seth Adcock X5020 | -$547.67 | $35,427.05 |
| 03/03/2026 03/03/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$2,539.87 | $32,887.18 |
| 03/03/2026 03/03/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$36.51 | $32,850.67 |
| 03/03/2026 03/03/2026 | Hughes Supply #575 - Plum... Card Purchase | Ana Gonzalez X8982 | -$555.45 | $32,295.22 |
| 03/03/2026 03/03/2026 | Georgetown Mpn - Governme... Card Purchase | Toby Hamilton X1574 | -$60.00 | $32,235.22 |
| 03/03/2026 03/03/2026 | San Antonio Winnelson - P... Card Purchase | Ana Gonzalez X8982 | -$185.33 | $32,049.89 |
| 03/03/2026 03/03/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $312.10 | $32,361.99 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/03/2026 03/03/2026 | Napa Store 800006154 - Au... Card Purchase | Seth Adcock X5020 | -$18.39 | $32,343.60 |
| 03/03/2026 03/03/2026 | Winston Water Cooler Of -... Card Purchase | Ana Gonzalez X8982 | -$168.10 | $32,175.50 |
| 03/03/2026 03/03/2026 | Winston Water Cooler Of -... Card Purchase | Ana Gonzalez X8982 | -$409.39 | $31,766.11 |
| 03/03/2026 03/03/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $386.04 | $32,152.15 |
| 03/03/2026 03/03/2026 | Reece Plumbing 1015 Rr -... Card Purchase | Ana Gonzalez X8982 | -$295.42 | $31,856.73 |
| 03/03/2026 03/03/2026 | Reece Plumbing 1013 Aus ... Card Purchase | Ana Gonzalez X8982 | -$74.50 | $31,782.23 |
| 03/03/2026 03/03/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,853.74 | $33,635.97 |
| 03/03/2026 03/03/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $542.39 | $34,178.36 |
| 03/03/2026 03/03/2026 | Qt 4036 Outside - Automat... Card Purchase | Samuel Galvan X7503 | -$54.17 | $34,124.19 |
| 03/03/2026 03/03/2026 | Qt 4152 Outside - Automat... Card Purchase | Seth Adcock X5020 | -$90.00 | $34,034.19 |
| 03/03/2026 03/03/2026 | City Of San Antonio - Gov... Card Purchase | Toby Hamilton X1574 | -$63.60 | $33,970.59 |
| 03/03/2026 03/03/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,170.74 | $35,141.33 |
| 03/03/2026 03/03/2026 | Qt 4138 - Automated Fuel ... Card Purchase | Michael Cantwell X6411 | -$64.26 | $35,077.07 |
| 03/03/2026 03/03/2026 | Schlotzskys 1192 - Fast F... Card Purchase | Nick Casanova X4591 | -$26.50 | $35,050.57 |
| 03/03/2026 03/03/2026 | Qt 4143 - Automated Fuel ... Card Purchase | Carlos Chavez X6312 | -$49.21 | $35,001.36 |
| 03/03/2026 03/03/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $720.62 | $35,721.98 |
| 03/03/2026 03/03/2026 | Shell Oil 57546245002 - A... Card Purchase | Avoca Tech X2778 | -$56.80 | $35,665.18 |
| 03/03/2026 03/03/2026 | Shell Oil 57542340401 - A... Card Purchase | Mark Smith X0377 | -$50.28 | $35,614.90 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/03/2026 03/03/2026 | Shell Oil 12676877009 - A... Card Purchase | John Lozano X5784 | -$75.00 | $35,539.90 |
| 03/03/2026 03/03/2026 | Shell Oil 12570436019 - A... Card Purchase | Jorge Perez X1851 | -$75.00 | $35,464.90 |
| 03/03/2026 03/03/2026 | Shell Oil 57546015900 - A... Card Purchase | Zach Brigandi X0561 | -$39.02 | $35,425.88 |
| 03/03/2026 03/03/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $660.13 | $36,086.01 |
| 03/03/2026 03/03/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,133.99 | $37,220.00 |
| 03/03/2026 03/03/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $2,316.24 | $39,536.24 |
| 03/03/2026 03/03/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $5,222.24 | $44,758.48 |
| 03/03/2026 03/03/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $243.90 | $45,002.38 |
| 03/03/2026 03/03/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,737.18 | $46,739.56 |
| 03/03/2026 03/03/2026 | Mr Sharkys 1 Oakhill - ... Card Purchase | Seth Adcock X5020 | -$27.75 | $46,711.81 |
| 03/03/2026 03/03/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $575.86 | $47,287.67 |
| 03/03/2026 03/03/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $772.08 | $48,059.75 |
| 03/03/2026 03/03/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,524.99 | $49,584.74 |
| 03/04/2026 03/04/2026 | Se40586 - Automated Fuel ... Card Purchase | Avoca Ai X6012 | -$48.56 | $49,536.18 |
| 03/04/2026 03/04/2026 | The Home De PO T #0580 - ... Card Purchase | Ana Gonzalez X8982 | -$517.44 | $49,018.74 |
| 03/04/2026 03/04/2026 | The Home De PO T #6570 - ... Card Purchase | Ana Gonzalez X8982 | -$134.54 | $48,884.20 |
| 03/04/2026 03/04/2026 | The Home De PO T #0564 - ... Card Purchase | Ana Gonzalez X8982 | -$87.27 | $48,796.93 |
| 03/04/2026 03/04/2026 | The Home De PO T #8520 - ... Card Purchase | Seth Adcock X5020 | -$35.64 | $48,761.29 |
| 03/04/2026 03/04/2026 | Circle K #2742464 - Autom... Card Purchase | Steven Araujo X2823 | -$71.43 | $48,689.86 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/04/2026 03/04/2026 | Nti Hwy 290 Elgin - Autom... Card Purchase | Adiel Almazan X3391 | -$48.69 | $48,641.17 |
| 03/04/2026 03/04/2026 | The Home De PO T #0589 - ... Card Purchase | Ana Gonzalez X8982 | -$75.18 | $48,565.99 |
| 03/04/2026 03/04/2026 | Metro Mart No 9 - Automat... Card Purchase | Brody Fuhrman X8221 | -$47.91 | $48,518.08 |
| 03/04/2026 03/04/2026 | Food Mart - Automated Fue... Card Purchase | Omar Mondragon X8455 | -$100.00 | $48,418.08 |
| 03/04/2026 03/04/2026 | The Home De PO T #6548 - ... Card Purchase | Ana Gonzalez X8982 | -$24.12 | $48,393.96 |
| 03/04/2026 03/04/2026 | The Home De PO T #0588 - ... Card Purchase | Ana Gonzalez X8982 | -$155.69 | $48,238.27 |
| 03/04/2026 03/04/2026 | The Home De PO T #6892 - ... Card Purchase | Ana Gonzalez X8982 | -$61.97 | $48,176.30 |
| 03/04/2026 03/04/2026 | The Home De PO T #8520 - ... Card Purchase | Ana Gonzalez X8982 | -$24.68 | $48,151.62 |
| 03/04/2026 03/04/2026 | Jacobsmc Usa - Plumbing H... Card Purchase | Christian Cravens X5603 | -$4,515.00 | $43,636.62 |
| 03/04/2026 03/04/2026 | Greenworks Inspections & ... Card Purchase | Toby Hamilton X1574 | -$525.00 | $43,111.62 |
| 03/04/2026 03/04/2026 | Exxon 7 Eleven 35801 - Au... Card Purchase | Omar Mondragon X8455 | -$100.00 | $43,011.62 |
| 03/04/2026 03/04/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $386.04 | $43,397.66 |
| 03/04/2026 03/04/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $397.61 | $43,795.27 |
| 03/04/2026 03/04/2026 | Ferguson Ent 2064 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$335.56 | $43,459.71 |
| 03/04/2026 03/04/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$333.95 | $43,125.76 |
| 03/04/2026 03/04/2026 | Moore Supply #252 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$1,565.91 | $41,559.85 |
| 03/04/2026 03/04/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$1,525.03 | $40,034.82 |
| 03/04/2026 03/04/2026 | Advance Auto Parts #8419 ... Card Purchase | Seth Adcock X5020 | -$120.64 | $39,914.18 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/04/2026 03/04/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$1,793.09 | $38,121.09 |
| 03/04/2026 03/04/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$154.72 | $37,966.37 |
| 03/04/2026 03/04/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$507.70 | $37,458.67 |
| 03/04/2026 03/04/2026 | Advance Auto Parts #8770 ... Card Purchase | Christian Cravens X5603 | -$47.02 | $37,411.65 |
| 03/04/2026 03/04/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$1,103.16 | $36,308.49 |
| 03/04/2026 03/04/2026 | Moore Supply #252 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$1,326.63 | $34,981.86 |
| 03/04/2026 03/04/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$78.26 | $34,903.60 |
| 03/04/2026 03/04/2026 | Georgetown Mpn - Governme... Card Purchase | Toby Hamilton X1574 | -$60.00 | $34,843.60 |
| 03/04/2026 03/04/2026 | San Antonio Winnelson - P... Card Purchase | Ana Gonzalez X8982 | -$295.43 | $34,548.17 |
| 03/04/2026 03/04/2026 | San Antonio Winnelson - P... Card Purchase | Ana Gonzalez X8982 | -$61.10 | $34,487.07 |
| 03/04/2026 03/04/2026 | Winston Water Cooler Of -... Card Purchase | Ana Gonzalez X8982 | -$32.11 | $34,454.96 |
| 03/04/2026 03/04/2026 | Winston Water Cooler Of -... Card Purchase | Ana Gonzalez X8982 | -$68.41 | $34,386.55 |
| 03/04/2026 03/04/2026 | Cod Development Services ... Card Purchase | Toby Hamilton X1574 | -$30.00 | $34,356.55 |
| 03/04/2026 03/04/2026 | Winston Water Cooler Of -... Card Purchase | Ana Gonzalez X8982 | -$192.88 | $34,163.67 |
| 03/04/2026 03/04/2026 | Cod Development Services ... Card Purchase | Toby Hamilton X1574 | -$175.00 | $33,988.67 |
| 03/04/2026 03/04/2026 | Winston Water Cooler Of -... Card Purchase | Ana Gonzalez X8982 | -$15.30 | $33,973.37 |
| 03/04/2026 03/04/2026 | Amazon Mktpl*Bp9 Df4 Jc2 ... Card Purchase | Seth Adcock X5020 | -$100.00 | $33,873.37 |
| 03/04/2026 03/04/2026 | Circle K # 40966 - Automa... Card Purchase | Adiel Almazan X3391 | -$58.31 | $33,815.06 |
| 03/04/2026 03/04/2026 | Circle K # 41550 - Automa... Card Purchase | Jacob Whitley X0661 | -$45.32 | $33,769.74 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/04/2026 03/04/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $868.59 | $34,638.33 |
| 03/04/2026 03/04/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $110.02 | $34,748.35 |
| 03/04/2026 03/04/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $2,018.26 | $36,766.61 |
| 03/04/2026 03/04/2026 | Buc Ee's #0035 - Automate... Card Purchase | Omar Mondragon X8455 | -$100.00 | $36,666.61 |
| 03/04/2026 03/04/2026 | Buc Ee's #0035 - Automate... Card Purchase | Omar Mondragon X8455 | -$57.99 | $36,608.62 |
| 03/04/2026 03/04/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $247.75 | $36,856.37 |
| 03/04/2026 03/04/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $195.00 | $37,051.37 |
| 03/04/2026 03/04/2026 | City Of San Antonio - Gov... Card Purchase | Toby Hamilton X1574 | -$67.84 | $36,983.53 |
| 03/04/2026 03/04/2026 | Qt 4125 Outside - Automat... Card Purchase | Arturo Alejo X8756 | -$53.74 | $36,929.79 |
| 03/04/2026 03/04/2026 | Qt 4152 Outside - Automat... Card Purchase | Michael Cantwell X6411 | -$54.03 | $36,875.76 |
| 03/04/2026 03/04/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $439.79 | $37,315.55 |
| 03/04/2026 03/04/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $101.21 | $37,416.76 |
| 03/04/2026 03/04/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $41.97 | $37,458.73 |
| 03/04/2026 03/04/2026 | Qt 983 - Automated Fuel D... Card Purchase | Alan Torres X9147 | -$67.42 | $37,391.31 |
| 03/04/2026 03/04/2026 | Qt 4152 Outside - Automat... Card Purchase | Carlos Chavez X6312 | -$50.61 | $37,340.70 |
| 03/04/2026 03/04/2026 | Qt 4040 Outside - Automat... Card Purchase | James Fry X5722 | -$66.79 | $37,273.91 |
| 03/04/2026 03/04/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,429.86 | $38,703.77 |
| 03/04/2026 03/04/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,206.37 | $39,910.14 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/04/2026 03/04/2026 | Shell Oil 10013490007 - A... Card Purchase | Brody Fuhrman X8221 | -$47.47 | $39,862.67 |
| 03/04/2026 03/04/2026 | Shell Oil 57542085808 - A... Card Purchase | Jacob De La Rosa X8515 | -$75.00 | $39,787.67 |
| 03/04/2026 03/04/2026 | City Of San Marcos Per - ... Card Purchase | Toby Hamilton X1574 | -$63.00 | $39,724.67 |
| 03/04/2026 03/04/2026 | City Of San Marcos Per - ... Card Purchase | Toby Hamilton X1574 | -$15.00 | $39,709.67 |
| 03/04/2026 03/04/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $732.03 | $40,441.70 |
| 03/04/2026 03/04/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $817.16 | $41,258.86 |
| 03/04/2026 03/04/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $174.23 | $41,433.09 |
| 03/04/2026 03/04/2026 | Sq *Faded By Phil Llc - B... Card Purchase | Nick Casanova X4591 | -$109.25 | $41,323.84 |
| 03/04/2026 03/04/2026 | Exxon Kwik Chek #55 - Aut... Card Purchase | Omar Mondragon X8455 | -$85.71 | $41,238.13 |
| 03/04/2026 03/04/2026 | Exxon Kwik Chek #55 - Aut... Card Purchase | Omar Mondragon X8455 | -$62.60 | $41,175.53 |
| 03/04/2026 03/04/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $359.98 | $41,535.51 |
| 03/04/2026 03/04/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $28.51 | $41,564.02 |
| 03/05/2026 03/05/2026 | Valero 521 E Hopkins - ... Card Purchase | Carlos Chavez X6312 | -$33.24 | $41,530.78 |
| 03/05/2026 03/05/2026 | Circle K #2741055 - Autom... Card Purchase | Seth Adcock X5020 | -$100.00 | $41,430.78 |
| 03/05/2026 03/05/2026 | Circle K #2740029 - Autom... Card Purchase | Jacob Pelton X3985 | -$65.02 | $41,365.76 |
| 03/05/2026 03/05/2026 | Rudy's Country Str&Bbq - ... Card Purchase | Steven Araujo X2823 | -$64.43 | $41,301.33 |
| 03/05/2026 03/05/2026 | Fiesta Mart #164 - Automa... Card Purchase | Alexander Matej X1348 | -$61.55 | $41,239.78 |
| 03/05/2026 03/05/2026 | The Home De PO T #6542 - ... Card Purchase | Ana Gonzalez X8982 | -$19.17 | $41,220.61 |
| 03/05/2026 03/05/2026 | The Home De PO T #6544 - ... Refund | Ana Gonzalez X8982 | $151.32 | $41,371.93 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/05/2026 03/05/2026 | The Home De PO T #6544 - ... Card Purchase | Ana Gonzalez X8982 | -$168.68 | $41,203.25 |
| 03/05/2026 03/05/2026 | The Home De PO T #8439 - ... Card Purchase | Ana Gonzalez X8982 | -$70.34 | $41,132.91 |
| 03/05/2026 03/05/2026 | The Home De PO T #8520 - ... Card Purchase | Ana Gonzalez X8982 | -$41.51 | $41,091.40 |
| 03/05/2026 03/05/2026 | The Home De PO T #6544 - ... Card Purchase | Ana Gonzalez X8982 | -$811.97 | $40,279.43 |
| 03/05/2026 03/05/2026 | The Home De PO T #6538 - ... Card Purchase | Ana Gonzalez X8982 | -$140.64 | $40,138.79 |
| 03/05/2026 03/05/2026 | Dallas Water Utilities - ... Card Purchase | Toby Hamilton X1574 | -$694.52 | $39,444.27 |
| 03/05/2026 03/05/2026 | Smart Start Llc - Compute... Card Purchase | Toby Hamilton X1574 | -$501.69 | $38,942.58 |
| 03/05/2026 03/05/2026 | The Home De PO T #6538 - ... Card Purchase | Ana Gonzalez X8982 | -$95.12 | $38,847.46 |
| 03/05/2026 03/05/2026 | Ingram Readymix Inc - Con... Card Purchase | Ana Gonzalez X8982 | -$600.60 | $38,246.86 |
| 03/05/2026 03/05/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $68.74 | $38,315.60 |
| 03/05/2026 03/05/2026 | Ferguson Ent 2064 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$1,067.61 | $37,247.99 |
| 03/05/2026 03/05/2026 | Ferguson Ent 2064 - Plumb... Refund | Ana Gonzalez X8982 | $282.63 | $37,530.62 |
| 03/05/2026 03/05/2026 | Ferguson Ent 1869 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$97.83 | $37,432.79 |
| 03/05/2026 03/05/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $203.85 | $37,636.64 |
| 03/05/2026 03/05/2026 | Circle K # 41550 - Automa... Card Purchase | Jacob Whitley X0661 | -$32.73 | $37,603.91 |
| 03/05/2026 03/05/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $264.20 | $37,868.11 |
| 03/05/2026 03/05/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$50.95 | $37,817.16 |
| 03/05/2026 03/05/2026 | Advance Auto Parts #8419 ... Card Purchase | Seth Adcock X5020 | -$398.30 | $37,418.86 |
| 03/05/2026 03/05/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$159.29 | $37,259.57 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/05/2026 03/05/2026 | Hughes Supply #575 - Plum... Card Purchase | Ana Gonzalez X8982 | -$247.75 | $37,011.82 |
| 03/05/2026 03/05/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$443.99 | $36,567.83 |
| 03/05/2026 03/05/2026 | Hughes Supply #575 - Plum... Refund | Ana Gonzalez X8982 | $255.01 | $36,822.84 |
| 03/05/2026 03/05/2026 | Moore Supply #252 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$353.12 | $36,469.72 |
| 03/05/2026 03/05/2026 | Moore Supply #252 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$439.79 | $36,029.93 |
| 03/05/2026 03/05/2026 | Hughes Supply #575 - Plum... Card Purchase | Ana Gonzalez X8982 | -$96.28 | $35,933.65 |
| 03/05/2026 03/05/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$159.29 | $35,774.36 |
| 03/05/2026 03/05/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$1,037.01 | $34,737.35 |
| 03/05/2026 03/05/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$34.19 | $34,703.16 |
| 03/05/2026 03/05/2026 | Heb Curbside - Grocery St... Card Purchase | Jenissa Cruz X4657 | -$82.11 | $34,621.05 |
| 03/05/2026 03/05/2026 | San Antonio Winnelson - P... Card Purchase | Ana Gonzalez X8982 | -$231.87 | $34,389.18 |
| 03/05/2026 03/05/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $273.11 | $34,662.29 |
| 03/05/2026 03/05/2026 | Chevron 0108477 - Automat... Card Purchase | Samuel Galvan X7503 | -$60.35 | $34,601.94 |
| 03/05/2026 03/05/2026 | Winston Water Cooler Of -... Refund | Ana Gonzalez X8982 | $278.96 | $34,880.90 |
| 03/05/2026 03/05/2026 | Winston Water Cooler Of -... Card Purchase | Ana Gonzalez X8982 | -$607.83 | $34,273.07 |
| 03/05/2026 03/03/2026 | Mobile Check Deposit Deposit | Ulysses Martinez | $2,356.00 | $36,629.07 |
| 03/05/2026 03/03/2026 | Mobile Check Deposit Deposit | Jacob Whitley | $2,500.00 | $39,129.07 |
| 03/05/2026 03/03/2026 | Mobile Check Deposit Deposit | Adiel Almazan | $3,277.58 | $42,406.65 |
| 03/05/2026 03/03/2026 | Mobile Check Deposit Deposit | Jorge Perez | $2,479.91 | $44,886.56 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/05/2026 03/05/2026 | 7 Eleven 35624 - Automate... Card Purchase | Jorge Perez X1851 | -$100.00 | $44,786.56 |
| 03/05/2026 03/05/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $75.71 | $44,862.27 |
| 03/05/2026 03/05/2026 | Qt 4037 Outside - Automat... Card Purchase | Jacob Pelton X3985 | -$35.11 | $44,827.16 |
| 03/05/2026 03/05/2026 | Qt 4036 Outside - Automat... Card Purchase | Patrick Lopez X2013 | -$100.00 | $44,727.16 |
| 03/05/2026 03/05/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $147.28 | $44,874.44 |
| 03/05/2026 03/05/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $18.45 | $44,892.89 |
| 03/05/2026 03/05/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $373.96 | $45,266.85 |
| 03/05/2026 03/05/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $20.37 | $45,287.22 |
| 03/05/2026 03/05/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $288.39 | $45,575.61 |
| 03/05/2026 03/05/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $772.08 | $46,347.69 |
| 03/05/2026 03/05/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $238.38 | $46,586.07 |
| 03/05/2026 03/05/2026 | Shell Oil 57545830002 - A... Card Purchase | Jacob De La Rosa X8515 | -$46.81 | $46,539.26 |
| 03/05/2026 03/05/2026 | Shell Oil 57541531604 - A... Card Purchase | Seth Adcock X5020 | -$53.88 | $46,485.38 |
| 03/05/2026 03/05/2026 | Ls Josco Group Llc - Misc... Card Purchase | Ana Gonzalez X8982 | -$184.16 | $46,301.22 |
| 03/05/2026 03/05/2026 | Favor Heb Now - Eating Pl... Card Purchase | Leslie Gonzales X3610 | -$52.20 | $46,249.02 |
| 03/05/2026 03/05/2026 | Shell Oil 12421948006 - A... Card Purchase | Zach Brigandi X0561 | -$23.30 | $46,225.72 |
| 03/05/2026 03/05/2026 | Outbound Transfer Withdrawal | Broadway National Bank X3325 | -$2,356.00 | $43,869.72 |
| 03/05/2026 03/05/2026 | Outbound Transfer Withdrawal | Broadway National Bank X3325 | -$2,479.91 | $41,389.81 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/05/2026 03/05/2026 | Outbound Transfer Withdrawal | Broadway National Bank X3325 | -$2,500.00 | $38,889.81 |
| 03/05/2026 03/05/2026 | Outbound Transfer Withdrawal | Broadway National Bank X3325 | -$3,277.58 | $35,612.23 |
| 03/05/2026 03/05/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $2,316.24 | $37,928.47 |
| 03/05/2026 03/05/2026 | Ls Josco Group Llc - Misc... Card Purchase | Ana Gonzalez X8982 | -$20.37 | $37,908.10 |
| 03/05/2026 03/05/2026 | Qt 4032 Outside - Automat... Card Purchase | Mark Smith X0377 | -$90.11 | $37,817.99 |
| 03/05/2026 03/05/2026 | Qt 4170 Outside - Automat... Card Purchase | Antonio Alejo X4867 | -$100.00 | $37,717.99 |
| 03/05/2026 03/05/2026 | Qt 4036 Outside - Automat... Card Purchase | Seth Adcock X5020 | -$57.97 | $37,660.02 |
| 03/05/2026 03/05/2026 | Qt 936 - Automated Fuel D... Card Purchase | Alan Torres X9147 | -$50.73 | $37,609.29 |
| 03/05/2026 03/05/2026 | Qt 4036 Outside - Automat... Card Purchase | Steven Araujo X2823 | -$66.91 | $37,542.38 |
| 03/05/2026 03/05/2026 | Qt 4036 Outside - Automat... Card Purchase | Seth Adcock X5020 | -$60.53 | $37,481.85 |
| 03/05/2026 03/05/2026 | Qt 936 - Automated Fuel D... Card Purchase | Alan Torres X9147 | -$51.14 | $37,430.71 |
| 03/05/2026 03/05/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,648.58 | $39,079.29 |
| 03/05/2026 03/05/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,881.94 | $40,961.23 |
| 03/05/2026 03/05/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $809.66 | $41,770.89 |
| 03/05/2026 03/05/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $573.16 | $42,344.05 |
| 03/05/2026 03/05/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $723.82 | $43,067.87 |
| 03/06/2026 03/06/2026 | Wl *Vue*Testing Exam - Ed... Card Purchase | Leslie Gonzales X3610 | -$68.50 | $42,999.37 |
| 03/06/2026 03/06/2026 | The Home De PO T #6570 - ... Card Purchase | Ana Gonzalez X8982 | -$20.39 | $42,978.98 |
| 03/06/2026 03/06/2026 | The Home De PO T #6538 - ... Card Purchase | Ana Gonzalez X8982 | -$163.98 | $42,815.00 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/06/2026 03/06/2026 | Homede PO T.Com - Home Su... Card Purchase | Ana Gonzalez X8982 | -$26.45 | $42,788.55 |
| 03/06/2026 03/06/2026 | The Home De PO T #6544 - ... Card Purchase | Ana Gonzalez X8982 | -$31.89 | $42,756.66 |
| 03/06/2026 03/06/2026 | The Home De PO T #6526 - ... Card Purchase | Ana Gonzalez X8982 | -$714.94 | $42,041.72 |
| 03/06/2026 03/06/2026 | The Home De PO T #0554 - ... Card Purchase | Ana Gonzalez X8982 | -$41.97 | $41,999.75 |
| 03/06/2026 03/06/2026 | Homede PO T.Com - Home Su... Card Purchase | Ana Gonzalez X8982 | -$101.20 | $41,898.55 |
| 03/06/2026 03/06/2026 | The Home De PO T #0580 - ... Card Purchase | Ana Gonzalez X8982 | -$30.72 | $41,867.83 |
| 03/06/2026 03/06/2026 | Food Mart - Automated Fue... Card Purchase | Christian Cravens X5603 | -$67.38 | $41,800.45 |
| 03/06/2026 03/06/2026 | Mays St Nti - Automated F... Card Purchase | Carlos Chavez X6312 | -$59.63 | $41,740.82 |
| 03/06/2026 03/06/2026 | Space Mart - Automated Fu... Card Purchase | Antonio Alejo X4867 | -$34.55 | $41,706.27 |
| 03/06/2026 03/06/2026 | Asme.Org - Membership Org... Card Purchase | Leslie Gonzales X3610 | -$25.00 | $41,681.27 |
| 03/06/2026 03/06/2026 | Se40580 - Automated Fuel ... Card Purchase | James Fry X5722 | -$55.19 | $41,626.08 |
| 03/06/2026 03/06/2026 | Asme.Org - Membership Org... Card Purchase | Leslie Gonzales X3610 | -$40.00 | $41,586.08 |
| 03/06/2026 03/06/2026 | 7 Eleven 38608 - Automate... Card Purchase | Roman Zakharchuk X0315 | -$44.93 | $41,541.15 |
| 03/06/2026 03/06/2026 | Holt Cat Ma - Commercial... Card Purchase | Seth Adcock X5020 | -$211.66 | $41,329.49 |
| 03/06/2026 03/06/2026 | Chevron 0210507 - Automat... Card Purchase | Adiel Almazan X3391 | -$60.05 | $41,269.44 |
| 03/06/2026 03/06/2026 | Service Fee - Government ... Card Purchase | Toby Hamilton X1574 | -$2.00 | $41,267.44 |
| 03/06/2026 03/06/2026 | Service Fee - Government ... Card Purchase | Toby Hamilton X1574 | -$2.00 | $41,265.44 |
| 03/06/2026 03/06/2026 | Coa/Permit & Develo - Gov... Card Purchase | Toby Hamilton X1574 | -$67.32 | $41,198.12 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/06/2026 03/06/2026 | Coa/Permit & Develo - Gov... Card Purchase | Toby Hamilton X1574 | -$67.32 | $41,130.80 |
| 03/06/2026 03/06/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $776.91 | $41,907.71 |
| 03/06/2026 03/06/2026 | Ferguson Ent 2064 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$409.12 | $41,498.59 |
| 03/06/2026 03/06/2026 | Ferguson Ent #242 - Plumb... Refund | Ana Gonzalez X8982 | $122.00 | $41,620.59 |
| 03/06/2026 03/06/2026 | Ferguson Ent #242 - Plumb... Refund | Ana Gonzalez X8982 | $130.69 | $41,751.28 |
| 03/06/2026 03/06/2026 | Exxon 10555 Hwy 290 - Aut... Card Purchase | Arturo Alejo X8756 | -$46.73 | $41,704.55 |
| 03/06/2026 03/06/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $337.78 | $42,042.33 |
| 03/06/2026 03/06/2026 | City Of Castle Hills - Fi... Card Purchase | Toby Hamilton X1574 | -$189.00 | $41,853.33 |
| 03/06/2026 03/06/2026 | Circle K # 04675 - Automa... Card Purchase | Ulysses Martinez X4271 | -$62.90 | $41,790.43 |
| 03/06/2026 03/06/2026 | Austin Pumpsupply M - Com... Card Purchase | Ana Gonzalez X8982 | -$4,091.09 | $37,699.34 |
| 03/06/2026 03/06/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$1,116.38 | $36,582.96 |
| 03/06/2026 03/06/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$149.86 | $36,433.10 |
| 03/06/2026 03/06/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$50.41 | $36,382.69 |
| 03/06/2026 03/06/2026 | Moore Supply #252 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$288.39 | $36,094.30 |
| 03/06/2026 03/06/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$1,245.64 | $34,848.66 |
| 03/06/2026 03/06/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$1,157.17 | $33,691.49 |
| 03/06/2026 03/06/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$144.74 | $33,546.75 |
| 03/06/2026 03/06/2026 | San Antonio Winnelson - P... Refund | Ana Gonzalez X8982 | $5.54 | $33,552.29 |
| 03/06/2026 03/06/2026 | San Antonio Winnelson - P... Refund | Ana Gonzalez X8982 | $25.68 | $33,577.97 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/06/2026 03/06/2026 | San Antonio Winnelson - P... Card Purchase | Ana Gonzalez X8982 | -$129.90 | $33,448.07 |
| 03/06/2026 03/06/2026 | Georgetown Mpn - Governme... Card Purchase | Toby Hamilton X1574 | -$120.00 | $33,328.07 |
| 03/06/2026 03/06/2026 | Georgetown Mpn - Governme... Card Purchase | Toby Hamilton X1574 | -$60.00 | $33,268.07 |
| 03/06/2026 03/06/2026 | Winston Water Cooler Of -... Card Purchase | Ana Gonzalez X8982 | -$50.72 | $33,217.35 |
| 03/06/2026 03/06/2026 | Winston Water Cooler Of -... Card Purchase | Ana Gonzalez X8982 | -$645.44 | $32,571.91 |
| 03/06/2026 03/06/2026 | Benny's Tacos #2 - Eating... Card Purchase | Nick Casanova X4591 | -$48.86 | $32,523.05 |
| 03/06/2026 03/06/2026 | Winston Water Cooler Of -... Card Purchase | Ana Gonzalez X8982 | -$513.11 | $32,009.94 |
| 03/06/2026 03/06/2026 | G P Equipment Company - ... Card Purchase | Seth Adcock X5020 | -$1,399.67 | $30,610.27 |
| 03/06/2026 03/06/2026 | Reece Plumbing 1012 Aus ... Card Purchase | Ana Gonzalez X8982 | -$475.36 | $30,134.91 |
| 03/06/2026 03/06/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $215.22 | $30,350.13 |
| 03/06/2026 03/06/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,878.41 | $32,228.54 |
| 03/06/2026 03/06/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $364.81 | $32,593.35 |
| 03/06/2026 03/06/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $2,430.31 | $35,023.66 |
| 03/06/2026 03/06/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $282.30 | $35,305.96 |
| 03/06/2026 03/06/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,852.59 | $37,158.55 |
| 03/06/2026 03/06/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $476.76 | $37,635.31 |
| 03/06/2026 03/06/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $727.80 | $38,363.11 |
| 03/06/2026 03/06/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $145.09 | $38,508.20 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/06/2026 03/06/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $915.42 | $39,423.62 |
| 03/06/2026 03/06/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $194.49 | $39,618.11 |
| 03/06/2026 03/06/2026 | Shell Oil 57546015900 - A... Card Purchase | Zach Brigandi X0561 | -$46.98 | $39,571.13 |
| 03/06/2026 03/06/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $493.67 | $40,064.80 |
| 03/06/2026 03/06/2026 | Qt 4129 Outside - Automat... Card Purchase | Brody Fuhrman X8221 | -$54.99 | $40,009.81 |
| 03/06/2026 03/06/2026 | Qt 4165 Outside - Automat... Card Purchase | Jacob Whitley X0661 | -$40.09 | $39,969.72 |
| 03/06/2026 03/06/2026 | Qt 4055 Outside - Automat... Card Purchase | John Lozano X5784 | -$78.55 | $39,891.17 |
| 03/06/2026 03/06/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,392.83 | $41,284.00 |
| 03/06/2026 03/06/2026 | Safelite E Commerce - Aut... Card Purchase | Seth Adcock X5020 | -$2,032.26 | $39,251.74 |
| 03/06/2026 03/06/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,311.57 | $40,563.31 |
| 03/07/2026 03/07/2026 | Food Mart - Automated Fue... Card Purchase | Christian Cravens X5603 | -$40.01 | $40,523.30 |
| 03/07/2026 03/07/2026 | Howard Ln Austin - Servic... Card Purchase | Luis Zarate X5115 | -$100.00 | $40,423.30 |
| 03/07/2026 03/07/2026 | Lakeway Municipal Utility... Card Purchase | Toby Hamilton X1574 | -$77.00 | $40,346.30 |
| 03/07/2026 03/07/2026 | Food Mart - Automated Fue... Card Purchase | Christian Cravens X5603 | -$39.26 | $40,307.04 |
| 03/07/2026 03/07/2026 | Greenworks Inspections & ... Card Purchase | Toby Hamilton X1574 | -$525.00 | $39,782.04 |
| 03/07/2026 03/07/2026 | Greenworks Inspections & ... Card Purchase | Toby Hamilton X1574 | -$525.00 | $39,257.04 |
| 03/07/2026 03/07/2026 | The Home De PO T #0588 - ... Card Purchase | Ana Gonzalez X8982 | -$76.44 | $39,180.60 |
| 03/07/2026 03/07/2026 | The Home De PO T #6541 - ... Card Purchase | Ana Gonzalez X8982 | -$51.54 | $39,129.06 |
| 03/07/2026 03/07/2026 | The Home De PO T #0588 - ... Card Purchase | Ana Gonzalez X8982 | -$42.82 | $39,086.24 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/07/2026 03/07/2026 | The Home De PO T #8454 - ... Card Purchase | Ana Gonzalez X8982 | -$18.45 | $39,067.79 |
| 03/07/2026 03/07/2026 | The Home De PO T #0580 - ... Card Purchase | Ana Gonzalez X8982 | -$336.54 | $38,731.25 |
| 03/07/2026 03/07/2026 | The Home De PO T #6531 - ... Card Purchase | Ana Gonzalez X8982 | -$80.06 | $38,651.19 |
| 03/07/2026 03/07/2026 | The Home De PO T #0504 - ... Card Purchase | Ana Gonzalez X8982 | -$220.17 | $38,431.02 |
| 03/07/2026 03/07/2026 | The Home De PO T #6563 - ... Card Purchase | Seth Adcock X5020 | -$18.77 | $38,412.25 |
| 03/07/2026 03/07/2026 | The Home De PO T #6570 - ... Card Purchase | Seth Adcock X5020 | -$373.96 | $38,038.29 |
| 03/07/2026 03/07/2026 | The Home De PO T #6570 - ... Card Purchase | Ana Gonzalez X8982 | -$20.83 | $38,017.46 |
| 03/07/2026 03/07/2026 | Service Fee - Government ... Card Purchase | Toby Hamilton X1574 | -$2.00 | $38,015.46 |
| 03/07/2026 03/07/2026 | Coa/Permit & Develo - Gov... Card Purchase | Toby Hamilton X1574 | -$67.32 | $37,948.14 |
| 03/07/2026 03/07/2026 | Qt 4147 Outside - Automat... Card Purchase | Jorge Perez X1851 | -$100.00 | $37,848.14 |
| 03/07/2026 03/07/2026 | E Bay O*13 14325 74562 - ... Card Purchase | Ana Gonzalez X8982 | -$56.72 | $37,791.42 |
| 03/07/2026 03/07/2026 | Qt 4036 Outside - Automat... Card Purchase | Seth Adcock X5020 | -$57.01 | $37,734.41 |
| 03/07/2026 03/07/2026 | Asme.Org - Membership Org... Card Purchase | Leslie Gonzales X3610 | -$4.00 | $37,730.41 |
| 03/07/2026 03/07/2026 | Exxon 7 Eleven 36591 - Au... Card Purchase | Omar Mondragon X8455 | -$100.00 | $37,630.41 |
| 03/07/2026 03/07/2026 | Ferguson Ent 2064 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$53.67 | $37,576.74 |
| 03/07/2026 03/07/2026 | Exxon 7 Eleven 36591 - Au... Card Purchase | Omar Mondragon X8455 | -$31.64 | $37,545.10 |
| 03/07/2026 03/07/2026 | Chevron 0210247 - Automat... Card Purchase | Michael Cantwell X6411 | -$65.82 | $37,479.28 |
| 03/07/2026 03/07/2026 | Ferguson Ent #242 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$313.02 | $37,166.26 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/07/2026 03/07/2026 | O'reilly 750 - Automotive... Card Purchase | Ana Gonzalez X8982 | -$61.67 | $37,104.59 |
| 03/07/2026 03/07/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $386.04 | $37,490.63 |
| 03/07/2026 03/07/2026 | Ferguson Ent 2064 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$494.45 | $36,996.18 |
| 03/07/2026 03/07/2026 | Food Bucket # 2 - Automat... Card Purchase | Arturo Alejo X8756 | -$61.52 | $36,934.66 |
| 03/07/2026 03/07/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$18.57 | $36,916.09 |
| 03/07/2026 03/07/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$126.83 | $36,789.26 |
| 03/07/2026 03/07/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$20.50 | $36,768.76 |
| 03/07/2026 03/07/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$80.77 | $36,687.99 |
| 03/07/2026 03/07/2026 | Moore Supply #252 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$28.03 | $36,659.96 |
| 03/07/2026 03/07/2026 | Lowes #01088* - Home Supp... Card Purchase | Ana Gonzalez X8982 | -$139.64 | $36,520.32 |
| 03/07/2026 03/07/2026 | Moore Supply #252 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$149.44 | $36,370.88 |
| 03/07/2026 03/07/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$15.66 | $36,355.22 |
| 03/07/2026 03/07/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$132.82 | $36,222.40 |
| 03/07/2026 03/07/2026 | Moore Supply #252 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$398.67 | $35,823.73 |
| 03/07/2026 03/07/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$1,237.62 | $34,586.11 |
| 03/07/2026 03/07/2026 | Moore Supply #252 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$54.29 | $34,531.82 |
| 03/07/2026 03/07/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$800.10 | $33,731.72 |
| 03/07/2026 03/07/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$50.31 | $33,681.41 |
| 03/07/2026 03/07/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$91.59 | $33,589.82 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/07/2026 03/07/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$755.79 | $32,834.03 |
| 03/07/2026 03/07/2026 | Moore Supply Company - Pl... Refund | Ana Gonzalez X8982 | $18.96 | $32,852.99 |
| 03/07/2026 03/07/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,925.38 | $34,778.37 |
| 03/07/2026 03/07/2026 | Callrail Inc* - Consultin... Card Purchase | Shannon Williams X9642 | -$539.48 | $34,238.89 |
| 03/07/2026 03/07/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,925.38 | $36,164.27 |
| 03/07/2026 03/07/2026 | Winston Water Cooler Of -... Card Purchase | Ana Gonzalez X8982 | -$94.57 | $36,069.70 |
| 03/07/2026 03/07/2026 | Winston Water Cooler Of -... Card Purchase | Ana Gonzalez X8982 | -$89.88 | $35,979.82 |
| 03/07/2026 03/07/2026 | Winston Water Cooler Of -... Card Purchase | Ana Gonzalez X8982 | -$309.77 | $35,670.05 |
| 03/07/2026 03/07/2026 | Winston Water Cooler Of -... Card Purchase | Ana Gonzalez X8982 | -$256.67 | $35,413.38 |
| 03/07/2026 03/07/2026 | Fuelwise 5 - Automated Fu... Card Purchase | Carlos Chavez X6312 | -$48.32 | $35,365.06 |
| 03/07/2026 03/07/2026 | Winston Water Cooler Of -... Card Purchase | Ana Gonzalez X8982 | -$250.34 | $35,114.72 |
| 03/07/2026 03/07/2026 | Speedy Stop 105 - Automat... Card Purchase | Roman Zakharchuk X0315 | -$100.00 | $35,014.72 |
| 03/07/2026 03/07/2026 | Reece Plumbing 1169 Geo ... Card Purchase | Ana Gonzalez X8982 | -$972.31 | $34,042.41 |
| 03/07/2026 03/07/2026 | Qt 4138 - Automated Fuel ... Card Purchase | Luis Zarate X5115 | -$100.00 | $33,942.41 |
| 03/07/2026 03/07/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,033.62 | $34,976.03 |
| 03/07/2026 03/07/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,064.60 | $36,040.63 |
| 03/07/2026 03/07/2026 | Randall Fuel2987 - Automa... Card Purchase | Avoca Ai X6012 | -$45.72 | $35,994.91 |
| 03/07/2026 03/07/2026 | 7 Eleven 38615 - Automate... Card Purchase | Alexander Matej X1348 | -$35.66 | $35,959.25 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/07/2026 03/07/2026 | 7 Eleven 41166 - Automate... Card Purchase | Jacob Whitley X0661 | -$46.70 | $35,912.55 |
| 03/07/2026 03/07/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $736.63 | $36,649.18 |
| 03/08/2026 03/08/2026 | The Home De PO T #0582 - ... Card Purchase | Ana Gonzalez X8982 | -$431.92 | $36,217.26 |
| 03/08/2026 03/08/2026 | The Home De PO T #6538 - ... Card Purchase | Ana Gonzalez X8982 | -$46.35 | $36,170.91 |
| 03/08/2026 03/08/2026 | The Home De PO T #0504 - ... Card Purchase | Ana Gonzalez X8982 | -$173.11 | $35,997.80 |
| 03/08/2026 03/08/2026 | The Home De PO T #6542 - ... Card Purchase | Ana Gonzalez X8982 | -$73.73 | $35,924.07 |
| 03/08/2026 03/08/2026 | The Home De PO T #6570 - ... Card Purchase | Ana Gonzalez X8982 | -$16.09 | $35,907.98 |
| 03/08/2026 03/08/2026 | The Home De PO T #0580 - ... Card Purchase | Ana Gonzalez X8982 | -$35.59 | $35,872.39 |
| 03/08/2026 03/08/2026 | The Home De PO T #0503 - ... Card Purchase | Ana Gonzalez X8982 | -$30.21 | $35,842.18 |
| 03/08/2026 03/08/2026 | Service Fee - Government ... Card Purchase | Toby Hamilton X1574 | -$2.00 | $35,840.18 |
| 03/08/2026 03/08/2026 | Coa/Permit & Develo - Gov... Card Purchase | Toby Hamilton X1574 | -$43.09 | $35,797.09 |
| 03/08/2026 03/08/2026 | Mays St Nti - Automated F... Card Purchase | Carlos Chavez X6312 | -$42.63 | $35,754.46 |
| 03/08/2026 03/08/2026 | Food Mart - Automated Fue... Card Purchase | Christian Cravens X5603 | -$40.76 | $35,713.70 |
| 03/08/2026 03/08/2026 | Big Bucket 3 - Automated ... Card Purchase | Jacob De La Rosa X8515 | -$86.71 | $35,626.99 |
| 03/08/2026 03/08/2026 | Coa/Permit & Develo - Gov... Card Purchase | Toby Hamilton X1574 | -$67.10 | $35,559.89 |
| 03/08/2026 03/08/2026 | Food Mart - Automated Fue... Card Purchase | Christian Cravens X5603 | -$43.00 | $35,516.89 |
| 03/08/2026 03/08/2026 | Coa/Permit & Develo - Gov... Card Purchase | Toby Hamilton X1574 | -$43.09 | $35,473.80 |
| 03/08/2026 03/08/2026 | Service Fee - Government ... Card Purchase | Toby Hamilton X1574 | -$2.00 | $35,471.80 |
| 03/08/2026 03/08/2026 | Service Fee - Government ... Card Purchase | Toby Hamilton X1574 | -$2.00 | $35,469.80 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/08/2026 03/08/2026 | Housecall Pro - Computers... Card Purchase | Ana Gonzalez X7029 | -$25.00 | $35,444.80 |
| 03/08/2026 03/08/2026 | Chevron 0209104 - Automat... Card Purchase | Avoca Tech X4442 | -$64.36 | $35,380.44 |
| 03/08/2026 03/08/2026 | Ferguson Ent 1869 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$2,383.64 | $32,996.80 |
| 03/08/2026 03/08/2026 | Ferguson Ent 1869 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$92.63 | $32,904.17 |
| 03/08/2026 03/08/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $130.29 | $33,034.46 |
| 03/08/2026 03/08/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $216.79 | $33,251.25 |
| 03/08/2026 03/08/2026 | Reliant Plumbing - Utilities Card Purchase | Shannon Williams X9642 | -$1.00 | $33,250.25 |
| 03/08/2026 03/08/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $241.79 | $33,492.04 |
| 03/08/2026 03/08/2026 | Dd/Br #351214 - Fast Food... Card Purchase | Leslie Gonzales X3610 | -$45.44 | $33,446.60 |
| 03/08/2026 03/08/2026 | Taco Cabana 20280 Olo - F... Card Purchase | Leslie Gonzales X3610 | -$22.72 | $33,423.88 |
| 03/08/2026 03/08/2026 | Taco Cabana 20280 Olo - F... Card Purchase | Leslie Gonzales X3610 | -$68.17 | $33,355.71 |
| 03/08/2026 03/08/2026 | Housecall Pro - Computers... Card Purchase | Ana Gonzalez X7029 | -$1,284.91 | $32,070.80 |
| 03/08/2026 03/08/2026 | Heb Curbside - Grocery St... Card Purchase | Leslie Gonzales X3610 | -$140.76 | $31,930.04 |
| 03/08/2026 03/08/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $144.76 | $32,074.80 |
| 03/08/2026 03/08/2026 | Qt 4157 Outside - Automat... Card Purchase | Christian Cravens X5603 | -$76.98 | $31,997.82 |
| 03/08/2026 03/08/2026 | Qt 4032 Outside - Automat... Card Purchase | Avoca Ai X6012 | -$60.68 | $31,937.14 |
| 03/08/2026 03/08/2026 | Qt 4037 Outside - Automat... Card Purchase | Jacob Pelton X3985 | -$65.25 | $31,871.89 |
| 03/08/2026 03/08/2026 | Qt 4154 Outside - Automat... Card Purchase | Jorge Perez X1851 | -$100.00 | $31,771.89 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/08/2026 03/08/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $2,316.24 | $34,088.13 |
| 03/08/2026 03/08/2026 | Sunoco 8001026802 - Autom... Card Purchase | Alexander Matej X1348 | -$86.50 | $34,001.63 |
| 03/08/2026 03/08/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,930.20 | $35,931.83 |
| 03/08/2026 03/08/2026 | Shell Oil 12392209008 - A... Card Purchase | Roman Zakharchuk X0315 | -$75.00 | $35,856.83 |
| 03/08/2026 03/08/2026 | Shell Oil 57542340401 - A... Card Purchase | Antonio Alejo X4867 | -$52.80 | $35,804.03 |
| 03/08/2026 03/08/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $144.76 | $35,948.79 |
| 03/08/2026 03/08/2026 | Shell Oil 57542340401 - A... Card Purchase | Antonio Alejo X4867 | -$75.00 | $35,873.79 |
| 03/08/2026 03/08/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $571.35 | $36,445.14 |
| 03/08/2026 03/08/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $154.10 | $36,599.24 |
| 03/09/2026 03/09/2026 | Circle K #2740255 - Autom... Card Purchase | Christian Cravens X5603 | -$100.00 | $36,499.24 |
| 03/09/2026 03/09/2026 | Circle K #2742301 - Autom... Card Purchase | Mark Smith X0377 | -$67.39 | $36,431.85 |
| 03/09/2026 03/09/2026 | Little Caesars 1458 0017 ... Card Purchase | Leslie Gonzales X3610 | -$79.49 | $36,352.36 |
| 03/09/2026 03/09/2026 | The Home De PO T #8418 - ... Card Purchase | Ana Gonzalez X8982 | -$68.76 | $36,283.60 |
| 03/09/2026 03/09/2026 | The Home De PO T #6547 - ... Card Purchase | Ana Gonzalez X8982 | -$79.07 | $36,204.53 |
| 03/09/2026 03/09/2026 | The Home De PO T #6541 - ... Card Purchase | Ana Gonzalez X8982 | -$113.57 | $36,090.96 |
| 03/09/2026 03/09/2026 | The Home De PO T #8439 - ... Card Purchase | Ana Gonzalez X8982 | -$206.80 | $35,884.16 |
| 03/09/2026 03/09/2026 | The Home De PO T #6863 - ... Card Purchase | Ana Gonzalez X8982 | -$60.53 | $35,823.63 |
| 03/09/2026 03/09/2026 | Autozone #6336 - Automoti... Card Purchase | Christian Cravens X5603 | -$25.96 | $35,797.67 |
| 03/09/2026 03/09/2026 | Hughes Supply #575 - Plum... Card Purchase | Ana Gonzalez X8982 | -$140.09 | $35,657.58 |

| Posted Date<br>(Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/09/2026<br>03/09/2026 | Moore Supply Company - Pl...<br>Card Purchase | Ana Gonzalez X8982 | -$1,309.36 | $34,348.22 |
| 03/09/2026<br>03/09/2026 | Suds Ventures Ii Ltd - Ca...<br>Card Purchase | Christian Cravens X5603 | -$15.00 | $34,333.22 |
| 03/09/2026<br>03/09/2026 | Reliant Plumbing Dr - Ut...<br>Card Purchase | Shannon Williams X9642 | -$1.00 | $34,332.22 |
| 03/09/2026<br>03/09/2026 | Winston Water Cooler Of -...<br>Card Purchase | Ana Gonzalez X8982 | -$2,952.13 | $31,380.09 |
| 03/09/2026<br>03/06/2026 | Mobile Check Deposit<br>Deposit | Miguel Velazquez | $250.00 | $31,630.09 |
| 03/09/2026<br>03/09/2026 | Minimum Balance Reload<br>Deposit | Credit Card Payout | $766.10 | $32,396.19 |
| 03/09/2026<br>03/09/2026 | Minimum Balance Reload<br>Deposit | Credit Card Payout | $1,402.29 | $33,798.48 |
| 03/09/2026<br>03/09/2026 | Minimum Balance Reload<br>Deposit | Credit Card Payout | $43.35 | $33,841.83 |
| 03/09/2026<br>03/09/2026 | Minimum Balance Reload<br>Deposit | Credit Card Payout | $1,371.77 | $35,213.60 |
| 03/09/2026<br>03/09/2026 | Minimum Balance Reload<br>Deposit | Credit Card Payout | $11.64 | $35,225.24 |
| 03/09/2026<br>03/09/2026 | Minimum Balance Reload<br>Deposit | Credit Card Payout | $868.58 | $36,093.82 |
| 03/09/2026<br>03/09/2026 | Qt 4147 Outside - Automat...<br>Card Purchase | Jorge Perez X1851 | -$100.00 | $35,993.82 |
| 03/09/2026<br>03/09/2026 | Minimum Balance Reload<br>Deposit | Credit Card Payout | $672.09 | $36,665.91 |
| 03/09/2026<br>03/09/2026 | Minimum Balance Reload<br>Deposit | Credit Card Payout | $364.81 | $37,030.72 |
| 03/09/2026<br>03/09/2026 | Minimum Balance Reload<br>Deposit | Credit Card Payout | $126.73 | $37,157.45 |
| 03/09/2026<br>03/09/2026 | Minimum Balance Reload<br>Deposit | Credit Card Payout | $10.80 | $37,168.25 |
| 03/09/2026<br>03/09/2026 | Minimum Balance Reload<br>Deposit | Credit Card Payout | $434.29 | $37,602.54 |
| 03/09/2026<br>03/09/2026 | Minimum Balance Reload<br>Deposit | Credit Card Payout | $244.17 | $37,846.71 |
| 03/09/2026<br>03/09/2026 | Minimum Balance Reload<br>Deposit | Credit Card Payout | $1,158.12 | $39,004.83 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/09/2026 03/09/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $96.51 | $39,101.34 |
| 03/09/2026 03/09/2026 | Exxon Ricky Rockets Ga - ... Card Purchase | Alan Torres X9147 | -$53.35 | $39,047.99 |
| 03/09/2026 03/09/2026 | Chevron 0210506 - Automat... Card Purchase | Zach Brigandi X0561 | -$45.41 | $39,002.58 |
| 03/09/2026 03/09/2026 | Chevron 0386546 - Automat... Card Purchase | Arturo Alejo X8756 | -$40.23 | $38,962.35 |
| 03/09/2026 03/09/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $776.08 | $39,738.43 |
| 03/09/2026 03/09/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $2,219.73 | $41,958.16 |
| 03/10/2026 03/10/2026 | The Home De PO T #0580 - ... Card Purchase | Ana Gonzalez X8982 | -$54.10 | $41,904.06 |
| 03/10/2026 03/10/2026 | The Home De PO T #0503 - ... Card Purchase | Ana Gonzalez X8982 | -$11.64 | $41,892.42 |
| 03/10/2026 03/10/2026 | The Home De PO T #0504 - ... Card Purchase | Ana Gonzalez X8982 | -$1,115.35 | $40,777.07 |
| 03/10/2026 03/10/2026 | Www.Avoca.Ai - Computer S... Card Purchase | Bills Team X7061 | -$2,145.60 | $38,631.47 |
| 03/10/2026 03/10/2026 | O'reilly 4417 - Automotiv... Card Purchase | Seth Adcock X5020 | -$452.25 | $38,179.22 |
| 03/10/2026 03/10/2026 | O'reilly 4417 - Automotiv... Refund | Seth Adcock X5020 | $449.97 | $38,629.19 |
| 03/10/2026 03/10/2026 | Garland Bldg Insp - Gover... Card Purchase | Toby Hamilton X1574 | -$175.00 | $38,454.19 |
| 03/10/2026 03/10/2026 | Ferguson Ent #242 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$173.22 | $38,280.97 |
| 03/10/2026 03/10/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,598.75 | $39,879.72 |
| 03/10/2026 03/10/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$146.42 | $39,733.30 |
| 03/10/2026 03/10/2026 | Moore Supply Company - Pl... Refund | Ana Gonzalez X8982 | $1,245.64 | $40,978.94 |
| 03/10/2026 03/10/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$48.84 | $40,930.10 |
| 03/10/2026 03/10/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$637.76 | $40,292.34 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/10/2026 03/10/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$806.48 | $39,485.86 |
| 03/10/2026 03/10/2026 | Moore Supply Company - Pl... Refund | Ana Gonzalez X8982 | $85.78 | $39,571.64 |
| 03/10/2026 03/10/2026 | Moore Supply #252 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$790.23 | $38,781.41 |
| 03/10/2026 03/10/2026 | Chiirp - Computer Softwar... Card Purchase | Shannon Williams X9642 | -$100.00 | $38,681.41 |
| 03/10/2026 03/10/2026 | Hughes Supply #575 - Plum... Card Purchase | Ana Gonzalez X8982 | -$695.36 | $37,986.05 |
| 03/10/2026 03/10/2026 | Moore Supply #252 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$1,133.02 | $36,853.03 |
| 03/10/2026 03/10/2026 | Chiirp - Computer Softwar... Card Purchase | Shannon Williams X9642 | -$100.00 | $36,753.03 |
| 03/10/2026 03/10/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$7.49 | $36,745.54 |
| 03/10/2026 03/10/2026 | Moore Supply #252 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$73.94 | $36,671.60 |
| 03/10/2026 03/10/2026 | Advance Auto Parts #8419 ... Card Purchase | Seth Adcock X5020 | -$281.36 | $36,390.24 |
| 03/10/2026 03/10/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$225.99 | $36,164.25 |
| 03/10/2026 03/10/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $48.49 | $36,212.74 |
| 03/10/2026 03/10/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $596.43 | $36,809.17 |
| 03/10/2026 03/10/2026 | Georgetown Mpn - Governme... Card Purchase | Toby Hamilton X1574 | -$60.00 | $36,749.17 |
| 03/10/2026 03/10/2026 | Georgetown Mpn - Governme... Card Purchase | Toby Hamilton X1574 | -$60.00 | $36,689.17 |
| 03/10/2026 03/10/2026 | Cod Development Services ... Card Purchase | Toby Hamilton X1574 | -$15.00 | $36,674.17 |
| 03/10/2026 03/10/2026 | Wwc Austin - Plumbing Hea... Card Purchase | Ana Gonzalez X8982 | -$28.12 | $36,646.05 |
| 03/10/2026 03/10/2026 | 7 11 #36561 - Automated F... Card Purchase | Jacob De La Rosa X8515 | -$39.61 | $36,606.44 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/10/2026 03/10/2026 | Winston Water Cooler Of -... Card Purchase | Ana Gonzalez X8982 | -$39.29 | $36,567.15 |
| 03/10/2026 03/10/2026 | Cod Development Services ... Card Purchase | Toby Hamilton X1574 | -$211.00 | $36,356.15 |
| 03/10/2026 03/10/2026 | Cod Development Services ... Card Purchase | Toby Hamilton X1574 | -$229.10 | $36,127.05 |
| 03/10/2026 03/10/2026 | Cod Development Services ... Card Purchase | Toby Hamilton X1574 | -$175.00 | $35,952.05 |
| 03/10/2026 03/10/2026 | Winston Water Cooler Of -... Card Purchase | Ana Gonzalez X8982 | -$275.11 | $35,676.94 |
| 03/10/2026 03/10/2026 | Winston Water Cooler Of -... Card Purchase | Ana Gonzalez X8982 | -$34.33 | $35,642.61 |
| 03/10/2026 03/10/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $554.93 | $36,197.54 |
| 03/10/2026 03/10/2026 | Reece Plumbing 1180 Dal ... Card Purchase | Ana Gonzalez X8982 | -$658.04 | $35,539.50 |
| 03/10/2026 03/10/2026 | Reece Plumbing 1166 Dal ... Card Purchase | Ana Gonzalez X8982 | -$88.67 | $35,450.83 |
| 03/10/2026 03/10/2026 | Reece Plumbing 1169 Geo ... Card Purchase | Ana Gonzalez X8982 | -$744.84 | $34,705.99 |
| 03/10/2026 03/10/2026 | City Of San Antonio - Gov... Card Purchase | Toby Hamilton X1574 | -$135.68 | $34,570.31 |
| 03/10/2026 03/10/2026 | City Of San Antonio - Gov... Card Purchase | Toby Hamilton X1574 | -$63.60 | $34,506.71 |
| 03/10/2026 03/10/2026 | City Of San Antonio - Gov... Card Purchase | Toby Hamilton X1574 | -$60.42 | $34,446.29 |
| 03/10/2026 03/10/2026 | City Of San Antonio - Gov... Card Purchase | Toby Hamilton X1574 | -$60.42 | $34,385.87 |
| 03/10/2026 03/10/2026 | Qt 943 - Automated Fuel D... Card Purchase | Alan Torres X9147 | -$60.23 | $34,325.64 |
| 03/10/2026 03/10/2026 | Qt 4152 Outside - Automat... Card Purchase | Antonio Alejo X4867 | -$100.00 | $34,225.64 |
| 03/10/2026 03/10/2026 | Qt 4152 Outside - Automat... Card Purchase | Carlos Chavez X6312 | -$34.97 | $34,190.67 |
| 03/10/2026 03/10/2026 | Qt 943 - Automated Fuel D... Card Purchase | Alan Torres X9147 | -$47.05 | $34,143.62 |
| 03/10/2026 03/10/2026 | Qt 4131 Outside - Automat... Card Purchase | Avoca Ai X6012 | -$56.11 | $34,087.51 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/10/2026 03/10/2026 | Shell Oil 57542085303 - A... Card Purchase | Omar Mondragon X8455 | -$75.00 | $34,012.51 |
| 03/10/2026 03/10/2026 | Shell Oil 12590737008 - A... Card Purchase | Jorge Perez X1851 | -$75.00 | $33,937.51 |
| 03/10/2026 03/10/2026 | Shell Oil 57542085303 - A... Card Purchase | Omar Mondragon X8455 | -$70.85 | $33,866.66 |
| 03/10/2026 03/10/2026 | Shell Oil 57546021809 - A... Card Purchase | Daniel Garcia X8254 | -$51.06 | $33,815.60 |
| 03/10/2026 03/10/2026 | The Home De PO T #6541 - ... Card Purchase | Ana Gonzalez X8982 | -$18.34 | $33,797.26 |
| 03/10/2026 03/10/2026 | The Home De PO T #0580 - ... Card Purchase | Ana Gonzalez X8982 | -$500.00 | $33,297.26 |
| 03/10/2026 03/10/2026 | The Home De PO T #6863 - ... Card Purchase | Ana Gonzalez X8982 | -$10.80 | $33,286.46 |
| 03/10/2026 03/10/2026 | The Home De PO T #6547 - ... Card Purchase | Ana Gonzalez X8982 | -$49.28 | $33,237.18 |
| 03/10/2026 03/10/2026 | The Home De PO T #6544 - ... Card Purchase | Ana Gonzalez X8982 | -$69.53 | $33,167.65 |
| 03/10/2026 03/10/2026 | The Home De PO T #6863 - ... Card Purchase | Ana Gonzalez X8982 | -$11.64 | $33,156.01 |
| 03/10/2026 03/10/2026 | The Home De PO T #6892 - ... Card Purchase | Ana Gonzalez X8982 | -$68.33 | $33,087.68 |
| 03/10/2026 03/10/2026 | The Home De PO T #0503 - ... Card Purchase | Ana Gonzalez X8982 | -$117.03 | $32,970.65 |
| 03/10/2026 03/10/2026 | The Home De PO T #0588 - ... Card Purchase | Ana Gonzalez X8982 | -$155.94 | $32,814.71 |
| 03/10/2026 03/10/2026 | The Home De PO T #8454 - ... Card Purchase | Ana Gonzalez X8982 | -$216.18 | $32,598.53 |
| 03/11/2026 03/11/2026 | Lakeway Shamrock - Automa... Card Purchase | Brody Fuhrman X8221 | -$58.04 | $32,540.49 |
| 03/11/2026 03/11/2026 | Nti Hwy 290 Elgin - Autom... Card Purchase | Adiel Almazan X3391 | -$57.71 | $32,482.78 |
| 03/11/2026 03/11/2026 | Greenworks Inspections & ... Card Purchase | Toby Hamilton X1574 | -$525.00 | $31,957.78 |
| 03/11/2026 03/11/2026 | Club Car Wash O'connor ... Card Purchase | Seth Adcock X5020 | -$14.00 | $31,943.78 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/11/2026 03/11/2026 | Jon's Tool Rental - Equip... Card Purchase | Ana Gonzalez X8982 | -$494.66 | $31,449.12 |
| 03/11/2026 03/11/2026 | In *Abbra Llc - Construct... Card Purchase | Ana Gonzalez X8982 | -$800.00 | $30,649.12 |
| 03/11/2026 03/11/2026 | Ferguson Ent 2064 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$147.21 | $30,501.91 |
| 03/11/2026 03/11/2026 | Conoco Hewitt Grocery -... Card Purchase | Mark Castillo X5470 | -$0.46 | $30,501.45 |
| 03/11/2026 03/11/2026 | Ferguson Ent #242 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$667.80 | $29,833.65 |
| 03/11/2026 03/11/2026 | Conoco Hewitt Grocery -... Card Purchase | Mark Castillo X5470 | -$0.96 | $29,832.69 |
| 03/11/2026 03/11/2026 | Exxon Smart Stop #7 - Aut... Card Purchase | Avoca Ai X6012 | -$67.08 | $29,765.61 |
| 03/11/2026 03/11/2026 | Ferguson Ent 2064 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$10.46 | $29,755.15 |
| 03/11/2026 03/11/2026 | Ferguson Ent 2064 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$89.10 | $29,666.05 |
| 03/11/2026 03/11/2026 | Alert 360 - Detective Age... Card Purchase | Jenissa Cruz X4657 | -$74.69 | $29,591.36 |
| 03/11/2026 03/11/2026 | Exxon Mi Amigo - Automate... Card Purchase | Adiel Almazan X3391 | -$57.47 | $29,533.89 |
| 03/11/2026 03/11/2026 | Moore Supply #252 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$225.46 | $29,308.43 |
| 03/11/2026 03/11/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$354.60 | $28,953.83 |
| 03/11/2026 03/11/2026 | Moore Supply #252 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$127.90 | $28,825.93 |
| 03/11/2026 03/11/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$49.26 | $28,776.67 |
| 03/11/2026 03/11/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$32.53 | $28,744.14 |
| 03/11/2026 03/11/2026 | Moore Supply #252 - Plumb... Refund | Ana Gonzalez X8982 | $269.77 | $29,013.91 |
| 03/11/2026 03/11/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$1,049.31 | $27,964.60 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/11/2026 03/11/2026 | Moore Supply #252 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$1,060.93 | $26,903.67 |
| 03/11/2026 03/11/2026 | Hughes Supply #575 - Plum... Card Purchase | Ana Gonzalez X8982 | -$105.78 | $26,797.89 |
| 03/11/2026 03/11/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$392.95 | $26,404.94 |
| 03/11/2026 03/11/2026 | Advance Auto Parts #8736 ... Card Purchase | Seth Adcock X5020 | -$61.68 | $26,343.26 |
| 03/11/2026 03/11/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$33.29 | $26,309.97 |
| 03/11/2026 03/11/2026 | Georgetown Mpn - Governme... Card Purchase | Toby Hamilton X1574 | -$60.00 | $26,249.97 |
| 03/11/2026 03/11/2026 | City Of Harker Heights Tx... Card Purchase | Toby Hamilton X1574 | -$40.00 | $26,209.97 |
| 03/11/2026 03/11/2026 | Winston Water Cooler Of -... Card Purchase | Ana Gonzalez X8982 | -$298.06 | $25,911.91 |
| 03/11/2026 03/11/2026 | Winston Water Cooler Of -... Card Purchase | Ana Gonzalez X8982 | -$204.87 | $25,707.04 |
| 03/11/2026 03/11/2026 | Semrush - Computers Perip... Card Purchase | Leslie Gonzales X3610 | -$218.90 | $25,488.14 |
| 03/11/2026 03/11/2026 | City Of Temple Online - G... Card Purchase | Toby Hamilton X1574 | -$55.00 | $25,433.14 |
| 03/11/2026 03/11/2026 | Reece Plumbing 1016 New ... Card Purchase | Ana Gonzalez X8982 | -$373.54 | $25,059.60 |
| 03/11/2026 03/11/2026 | Reece Plumbing 1180 Dal ... Card Purchase | Ana Gonzalez X8982 | -$106.78 | $24,952.82 |
| 03/11/2026 03/11/2026 | Reece Plumbing 1169 Geo ... Card Purchase | Ana Gonzalez X8982 | -$477.97 | $24,474.85 |
| 03/11/2026 03/11/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $596.43 | $25,071.28 |
| 03/11/2026 03/11/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $599.33 | $25,670.61 |
| 03/11/2026 03/11/2026 | Qt 4161 Outside - Automat... Card Purchase | Arturo Alejo X8756 | -$65.03 | $25,605.58 |
| 03/11/2026 03/11/2026 | Qt 4037 Outside - Automat... Card Purchase | Jacob Pelton X3985 | -$61.99 | $25,543.59 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/11/2026 03/11/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,521.00 | $27,064.59 |
| 03/11/2026 03/11/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $223.93 | $27,288.52 |
| 03/11/2026 03/11/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $501.85 | $27,790.37 |
| 03/11/2026 03/11/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $363.44 | $28,153.81 |
| 03/11/2026 03/11/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $593.26 | $28,747.07 |
| 03/11/2026 03/11/2026 | Shell Oil 12528053007 - A... Card Purchase | Arturo Alejo X8756 | -$27.25 | $28,719.82 |
| 03/11/2026 03/11/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,043.17 | $29,762.99 |
| 03/11/2026 03/11/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $38.97 | $29,801.96 |
| 03/11/2026 03/11/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $3,014.01 | $32,815.97 |
| 03/11/2026 03/11/2026 | Ls Josco Group Llc - Misc... Card Purchase | Ana Gonzalez X8982 | -$314.61 | $32,501.36 |
| 03/11/2026 03/11/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $3,363.21 | $35,864.57 |
| 03/11/2026 03/11/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $542.39 | $36,406.96 |
| 03/12/2026 03/12/2026 | Qt 4125 Outside - Automat... Card Purchase | Roman Zakharchuk X0315 | -$81.99 | $36,324.97 |
| 03/12/2026 03/12/2026 | Qt 4157 Outside - Automat... Card Purchase | Christian Cravens X5603 | -$94.97 | $36,230.00 |
| 03/12/2026 03/12/2026 | Qt 4152 Outside - Automat... Card Purchase | Antonio Alejo X4867 | -$58.51 | $36,171.49 |
| 03/12/2026 03/12/2026 | Coa/Permit & Develo - Gov... Card Purchase | Toby Hamilton X1574 | -$43.09 | $36,128.40 |
| 03/12/2026 03/12/2026 | Service Fee - Government ... Card Purchase | Toby Hamilton X1574 | -$2.00 | $36,126.40 |
| 03/12/2026 03/12/2026 | Coa/Permit & Develo - Gov... Card Purchase | Toby Hamilton X1574 | -$67.32 | $36,059.08 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/12/2026 03/12/2026 | Circle K #2741328 - Autom... Card Purchase | Mark Castillo X5470 | -$89.10 | $35,969.98 |
| 03/12/2026 03/12/2026 | Service Fee - Government ... Card Purchase | Toby Hamilton X1574 | -$2.00 | $35,967.98 |
| 03/12/2026 03/12/2026 | Berry Creek Food Store - ... Card Purchase | Omar Mondragon X8455 | -$100.00 | $35,867.98 |
| 03/12/2026 03/12/2026 | Sp Sneakersnstuff Us - Co... Card Purchase | Leslie Gonzales X3610 | -$68.00 | $35,799.98 |
| 03/12/2026 03/12/2026 | 7 Eleven 41166 - Automate... Card Purchase | Zach Brigandi X0561 | -$44.68 | $35,755.30 |
| 03/12/2026 03/12/2026 | Greenworks Inspections & ... Card Purchase | Toby Hamilton X1574 | -$525.00 | $35,230.30 |
| 03/12/2026 03/12/2026 | Dropbox*Cbcllg5 Vcm28 - C... Card Purchase | Shannon Williams X9642 | -$21.31 | $35,208.99 |
| 03/12/2026 03/12/2026 | Hydro Max Jetter - Equipm... Card Purchase | Ana Gonzalez X8982 | -$278.97 | $34,930.02 |
| 03/12/2026 03/12/2026 | Hydro Max Jetter - Equipm... Card Purchase | Ana Gonzalez X8982 | -$2,131.01 | $32,799.01 |
| 03/12/2026 03/12/2026 | Exxon Jarrell Truck St - ... Card Purchase | Luis Zarate X5115 | -$100.00 | $32,699.01 |
| 03/12/2026 03/12/2026 | The Home De PO T #0589 - ... Card Purchase | Ana Gonzalez X8982 | -$97.90 | $32,601.11 |
| 03/12/2026 03/12/2026 | The Home De PO T #6531 - ... Card Purchase | Ana Gonzalez X8982 | -$271.33 | $32,329.78 |
| 03/12/2026 03/12/2026 | Ferguson Ent 2064 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$123.16 | $32,206.62 |
| 03/12/2026 03/12/2026 | Ferguson Ent 2064 - Plumb... Refund | Ana Gonzalez X8982 | $0.68 | $32,207.30 |
| 03/12/2026 03/12/2026 | Ferguson Ent 2064 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$105.52 | $32,101.78 |
| 03/12/2026 03/12/2026 | The Home De PO T #6532 - ... Card Purchase | Ana Gonzalez X8982 | -$414.96 | $31,686.82 |
| 03/12/2026 03/12/2026 | Exxon Snax Max #6 - Autom... Card Purchase | Jacob De La Rosa X8515 | -$67.70 | $31,619.12 |
| 03/12/2026 03/12/2026 | The Home De PO T #0580 - ... Card Purchase | Ana Gonzalez X8982 | -$368.92 | $31,250.20 |
| 03/12/2026 03/12/2026 | The Home De PO T #6544 - ... Card Purchase | Ana Gonzalez X8982 | -$188.84 | $31,061.36 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/12/2026 03/12/2026 | Exxon Txb 62 - Automated ... Card Purchase | Omar Mondragon X8455 | -$99.54 | $30,961.82 |
| 03/12/2026 03/12/2026 | Ferguson Ent #582 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$539.82 | $30,422.00 |
| 03/12/2026 03/12/2026 | The Home De PO T #6544 - ... Card Purchase | Ana Gonzalez X8982 | -$9.11 | $30,412.89 |
| 03/12/2026 03/12/2026 | The Home De PO T #0589 - ... Card Purchase | Ana Gonzalez X8982 | -$42.12 | $30,370.77 |
| 03/12/2026 03/12/2026 | The Home De PO T #0588 - ... Card Purchase | Ana Gonzalez X8982 | -$14.73 | $30,356.04 |
| 03/12/2026 03/12/2026 | The Home De PO T #0504 - ... Card Purchase | Ana Gonzalez X8982 | -$262.84 | $30,093.20 |
| 03/12/2026 03/12/2026 | The Home De PO T #6544 - ... Card Purchase | Ana Gonzalez X8982 | -$68.26 | $30,024.94 |
| 03/12/2026 03/12/2026 | Homede PO T.Com - Home Su... Card Purchase | Ana Gonzalez X8982 | -$208.73 | $29,816.21 |
| 03/12/2026 03/12/2026 | The Home De PO T #6551 - ... Card Purchase | Ana Gonzalez X8982 | -$75.66 | $29,740.55 |
| 03/12/2026 03/12/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $814.85 | $30,555.40 |
| 03/12/2026 03/12/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $627.31 | $31,182.71 |
| 03/12/2026 03/12/2026 | Housecall Pro - Computers... Card Purchase | Ana Gonzalez X7029 | -$25.00 | $31,157.71 |
| 03/12/2026 03/12/2026 | Housecall Pro - Computers... Card Purchase | Ana Gonzalez X7029 | -$25.00 | $31,132.71 |
| 03/12/2026 03/12/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$42.22 | $31,090.49 |
| 03/12/2026 03/12/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$207.30 | $30,883.19 |
| 03/12/2026 03/12/2026 | Moore Supply #252 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$3,881.55 | $27,001.64 |
| 03/12/2026 03/12/2026 | Moore Supply #252 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$86.68 | $26,914.96 |
| 03/12/2026 03/12/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$7.82 | $26,907.14 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/12/2026 03/12/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$1,353.66 | $25,553.48 |
| 03/12/2026 03/12/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$153.84 | $25,399.64 |
| 03/12/2026 03/12/2026 | Moore Supply Company - Pl... Card Purchase | Ana Gonzalez X8982 | -$82.49 | $25,317.15 |
| 03/12/2026 03/12/2026 | Moore Supply #252 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$954.40 | $24,362.75 |
| 03/12/2026 03/12/2026 | Moore Supply #252 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$1,104.47 | $23,258.28 |
| 03/12/2026 03/12/2026 | Moore Supply #252 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$47.79 | $23,210.49 |
| 03/12/2026 03/12/2026 | Napa Store 800006154 - Au... Card Purchase | Seth Adcock X5020 | -$192.61 | $23,017.88 |
| 03/12/2026 03/12/2026 | Napa Store 800006154 - Au... Card Purchase | Seth Adcock X5020 | -$70.86 | $22,947.02 |
| 03/12/2026 03/12/2026 | San Antonio Winnelson - P... Card Purchase | Ana Gonzalez X8982 | -$1,466.84 | $21,480.18 |
| 03/12/2026 03/11/2026 | Mobile Check Deposit Deposit | Jorge Perez | $1,250.00 | $22,730.18 |
| 03/12/2026 03/12/2026 | Reece Plumbing 1016 New ... Card Purchase | Ana Gonzalez X8982 | -$223.93 | $22,506.25 |
| 03/12/2026 03/12/2026 | City Of San Antonio - Gov... Card Purchase | Toby Hamilton X1574 | -$67.84 | $22,438.41 |
| 03/12/2026 03/12/2026 | City Of San Antonio - Gov... Card Purchase | Toby Hamilton X1574 | -$61.48 | $22,376.93 |
| 03/12/2026 03/12/2026 | City Of San Antonio - Gov... Card Purchase | Toby Hamilton X1574 | -$63.60 | $22,313.33 |
| 03/12/2026 03/12/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $965.10 | $23,278.43 |
| 03/12/2026 03/12/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $829.99 | $24,108.42 |
| 03/12/2026 03/12/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,876.69 | $25,985.11 |
| 03/12/2026 03/12/2026 | Qt 4137 - Automated Fuel ... Card Purchase | Michael Cantwell X6411 | -$74.33 | $25,910.78 |
| 03/12/2026 03/12/2026 | Qt 983 - Automated Fuel D... Card Purchase | Alan Torres X9147 | -$76.71 | $25,834.07 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/12/2026 03/12/2026 | Qt 4036 Outside - Automat... Card Purchase | Mark Smith X0377 | -$63.22 | $25,770.85 |
| 03/12/2026 03/12/2026 | Qt 4036 Outside - Automat... Card Purchase | Seth Adcock X5020 | -$34.20 | $25,736.65 |
| 03/12/2026 03/12/2026 | Qt 4165 Outside - Automat... Card Purchase | Jacob Whitley X0661 | -$55.00 | $25,681.65 |
| 03/12/2026 03/12/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $970.36 | $26,652.01 |
| 03/12/2026 03/12/2026 | Paypal *Johnnykurte - Bus... Card Purchase | Leslie Gonzales X3610 | -$120.00 | $26,532.01 |
| 03/12/2026 03/12/2026 | Qt 4152 Outside - Automat... Card Purchase | Carlos Chavez X6312 | -$60.09 | $26,471.92 |
| 03/12/2026 03/12/2026 | Qt 4151 Outside - Automat... Card Purchase | Roman Zakharchuk X0315 | -$58.68 | $26,413.24 |
| 03/12/2026 03/12/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $911.18 | $27,324.42 |
| 03/12/2026 03/12/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $634.07 | $27,958.49 |
| 03/12/2026 03/12/2026 | Outbound Transfer Withdrawal | Broadway National Bank X3325 | -$879.85 | $27,078.64 |
| 03/12/2026 03/12/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $583.22 | $27,661.86 |
| 03/12/2026 03/12/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $370.02 | $28,031.88 |
| 03/12/2026 03/12/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $95.54 | $28,127.42 |
| 03/12/2026 03/12/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $705.25 | $28,832.67 |
| 03/13/2026 03/13/2026 | Roadster #23 - Automated ... Card Purchase | Brody Fuhrman X8221 | -$33.07 | $28,799.60 |
| 03/13/2026 03/13/2026 | Se40583 - Automated Fuel ... Card Purchase | Daniel Garcia X8254 | -$93.09 | $28,706.51 |
| 03/13/2026 03/13/2026 | Exxon 7 Eleven 36591 - Au... Card Purchase | Omar Mondragon X8455 | -$90.05 | $28,616.46 |
| 03/13/2026 03/13/2026 | Exxon 7 Eleven 36591 - Au... Card Purchase | Omar Mondragon X8455 | -$63.62 | $28,552.84 |
| 03/13/2026 03/13/2026 | Greenworks Inspections & ... Card Purchase | Toby Hamilton X1574 | -$525.00 | $28,027.84 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/13/2026 03/13/2026 | Toto Parts Store - Plumbi... Card Purchase | Ana Gonzalez X8982 | -$69.53 | $27,958.31 |
| 03/13/2026 03/13/2026 | Ferguson Ent #582 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$95.93 | $27,862.38 |
| 03/13/2026 03/13/2026 | Ferguson Ent #582 - Plumb... Card Purchase | Ana Gonzalez X8982 | -$122.52 | $27,739.86 |
| 03/13/2026 03/13/2026 | Ferguson Ent #582 - Plumb... Refund | Ana Gonzalez X8982 | $35.99 | $27,775.85 |
| 03/13/2026 03/13/2026 | Ferguson Ent #582 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$52.99 | $27,722.86 |
| 03/13/2026 03/13/2026 | Chevron 0376512 - Automat... Card Purchase | Jacob Whitley X0661 | -$41.34 | $27,681.52 |
| 03/13/2026 03/13/2026 | Chevron 0384340 - Automat... Card Purchase | Carlos Chavez X6312 | -$67.22 | $27,614.30 |
| 03/13/2026 03/13/2026 | Bobcat Of San Antonio 010... Card Purchase | Kimberly Tovar X3087 | -$450.00 | $27,164.30 |
| 03/13/2026 03/13/2026 | Bobcat Of San Antonio 010... Refund | Ana Gonzalez X8982 | $268.18 | $27,432.48 |
| 03/13/2026 03/13/2026 | Autozone #6336 - Automoti... Card Purchase | Seth Adcock X5020 | -$41.11 | $27,391.37 |
| 03/13/2026 03/13/2026 | Service Fee - Government ... Card Purchase | Toby Hamilton X1574 | -$2.00 | $27,389.37 |
| 03/13/2026 03/13/2026 | Coa/Permit & Develo - Gov... Card Purchase | Toby Hamilton X1574 | -$67.10 | $27,322.27 |
| 03/13/2026 03/13/2026 | Winsupply Austin Tx - Plu... Card Purchase | Christian Cravens X5603 | -$4,958.90 | $22,363.37 |
| 03/13/2026 03/13/2026 | Exxon 7 Eleven 34251 - Au... Card Purchase | Adiel Almazan X3391 | -$66.69 | $22,296.68 |
| 03/13/2026 03/13/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $784.69 | $23,081.37 |
| 03/13/2026 03/13/2026 | Texaco 0304918 - Automate... Card Purchase | Christian Cravens X5603 | -$58.95 | $23,022.42 |
| 03/13/2026 03/13/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $386.04 | $23,408.46 |
| 03/13/2026 03/13/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $965.10 | $24,373.56 |
| 03/13/2026 03/13/2026 | The Home De PO T #6526 - ... Card Purchase | Ana Gonzalez X8982 | -$16.21 | $24,357.35 |

| Posted Date<br>(Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/13/2026<br>03/13/2026 | The Home De PO T #6570 - ...<br>Card Purchase | Ana Gonzalez X8982 | -$400.65 | $23,956.70 |
| 03/13/2026<br>03/13/2026 | Moore Supply Company - Pl...<br>Refund | Kimberly Tovar X3087 | $24.42 | $23,981.12 |
| 03/13/2026<br>03/13/2026 | Moore Supply #252 - Plumb...<br>Card Purchase | Kimberly Tovar X3087 | -$283.91 | $23,697.21 |
| 03/13/2026<br>03/13/2026 | Moore Supply #252 - Plumb...<br>Card Purchase | Kimberly Tovar X3087 | -$46.00 | $23,651.21 |
| 03/13/2026<br>03/13/2026 | Hughes Supply #575 - Plum...<br>Card Purchase | Kimberly Tovar X3087 | -$95.83 | $23,555.38 |
| 03/13/2026<br>03/13/2026 | Moore Supply #252 - Plumb...<br>Card Purchase | Ana Gonzalez X8982 | -$329.94 | $23,225.44 |
| 03/13/2026<br>03/13/2026 | Moore Supply Company - Pl...<br>Card Purchase | Kimberly Tovar X3087 | -$272.29 | $22,953.15 |
| 03/13/2026<br>03/13/2026 | The Home De PO T #0589 - ...<br>Card Purchase | Ana Gonzalez X8982 | -$71.45 | $22,881.70 |
| 03/13/2026<br>03/13/2026 | Moore Supply Company - Pl...<br>Card Purchase | Kimberly Tovar X3087 | -$342.88 | $22,538.82 |
| 03/13/2026<br>03/13/2026 | The Home De PO T #0530 - ...<br>Card Purchase | Ana Gonzalez X8982 | -$233.69 | $22,305.13 |
| 03/13/2026<br>03/13/2026 | The Home De PO T #6538 - ...<br>Card Purchase | Ana Gonzalez X8982 | -$50.13 | $22,255.00 |
| 03/13/2026<br>03/13/2026 | The Home De PO T #0589 - ...<br>Card Purchase | Ana Gonzalez X8982 | -$38.97 | $22,216.03 |
| 03/13/2026<br>03/13/2026 | The Home De PO T #0504 - ...<br>Card Purchase | Ana Gonzalez X8982 | -$439.14 | $21,776.89 |
| 03/13/2026<br>03/13/2026 | Moore Supply #252 - Plumb...<br>Card Purchase | Ana Gonzalez X8982 | -$3,091.47 | $18,685.42 |
| 03/13/2026<br>03/13/2026 | The Home De PO T #0586 - ...<br>Card Purchase | Ana Gonzalez X8982 | -$30.01 | $18,655.41 |
| 03/13/2026<br>03/13/2026 | The Home De PO T #6808 - ...<br>Card Purchase | Ana Gonzalez X8982 | -$160.72 | $18,494.69 |
| 03/13/2026<br>03/13/2026 | The Home De PO T #6892 - ...<br>Card Purchase | Ana Gonzalez X8982 | -$166.79 | $18,327.90 |
| 03/13/2026<br>03/13/2026 | The Home De PO T #6531 - ...<br>Card Purchase | Ana Gonzalez X8982 | -$52.62 | $18,275.28 |
| 03/13/2026<br>03/13/2026 | The Home De PO T #6892 - ...<br>Card Purchase | Ana Gonzalez X8982 | -$43.56 | $18,231.72 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/13/2026 03/13/2026 | Circle K # 04688 - Automa... Card Purchase | Avoca Tech X4442 | -$49.60 | $18,182.12 |
| 03/13/2026 03/13/2026 | Georgetown Mpn - Governme... Card Purchase | Toby Hamilton X1574 | -$60.00 | $18,122.12 |
| 03/13/2026 03/13/2026 | Circle K # 04688 - Automa... Card Purchase | Avoca Tech X4442 | -$60.47 | $18,061.65 |
| 03/13/2026 03/13/2026 | Georgetown Mpn - Governme... Card Purchase | Toby Hamilton X1574 | -$75.00 | $17,986.65 |
| 03/13/2026 03/13/2026 | Napa Store 800006154 - Au... Refund | Seth Adcock X5020 | $19.49 | $18,006.14 |
| 03/13/2026 03/13/2026 | Winston Water Cooler Of -... Card Purchase | Kimberly Tovar X3087 | -$634.07 | $17,372.07 |
| 03/13/2026 03/13/2026 | Discount Tire Txa 24 - Au... Card Purchase | Seth Adcock X5020 | -$27.14 | $17,344.93 |
| 03/13/2026 03/13/2026 | Napa Store 800006154 - Au... Card Purchase | Seth Adcock X5020 | -$672.07 | $16,672.86 |
| 03/13/2026 03/13/2026 | San Antonio Winnelson - P... Card Purchase | Ana Gonzalez X8982 | -$66.15 | $16,606.71 |
| 03/13/2026 03/13/2026 | Win Way #1 - Automated Fu... Card Purchase | Luis Zarate X5115 | -$100.00 | $16,506.71 |
| 03/13/2026 03/13/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,067.40 | $17,574.11 |
| 03/13/2026 03/13/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $868.59 | $18,442.70 |
| 03/13/2026 03/13/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,619.41 | $20,062.11 |
| 03/13/2026 03/13/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $290.94 | $20,353.05 |
| 03/13/2026 03/13/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $85.89 | $20,438.94 |
| 03/13/2026 03/13/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $169.89 | $20,608.83 |
| 03/13/2026 03/13/2026 | Reece Plumbing 1012 Aus ... Card Purchase | Ana Gonzalez X8982 | -$21.69 | $20,587.14 |
| 03/13/2026 03/13/2026 | 7 Eleven 38402 - Automate... Card Purchase | Daniel Garcia X8254 | -$66.53 | $20,520.61 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/13/2026 03/13/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $868.59 | $21,389.20 |
| 03/13/2026 03/13/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,106.52 | $22,495.72 |
| 03/13/2026 03/13/2026 | Qt 4147 Outside - Automat... Card Purchase | Jorge Perez X1851 | -$100.00 | $22,395.72 |
| 03/13/2026 03/13/2026 | Qt 4146 - Automated Fuel ... Card Purchase | Michael Cantwell X6411 | -$75.40 | $22,320.32 |
| 03/13/2026 03/13/2026 | Qt 4157 Outside - Automat... Card Purchase | Antonio Alejo X4867 | -$100.00 | $22,220.32 |
| 03/13/2026 03/13/2026 | Shell Oil 57543093009 - A... Card Purchase | Carlos Chavez X6312 | -$67.14 | $22,153.18 |
| 03/13/2026 03/13/2026 | Qt 4036 Outside - Automat... Card Purchase | Seth Adcock X5020 | -$33.33 | $22,119.85 |
| 03/13/2026 03/13/2026 | Zapier.Com/Charge - Compu... Card Purchase | Shannon Williams X9642 | -$31.97 | $22,087.88 |
| 03/13/2026 03/13/2026 | Exxon 7 Eleven 36559 - Au... Card Purchase | Omar Mondragon X8455 | -$70.69 | $22,017.19 |
| 03/13/2026 03/13/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,115.10 | $23,132.29 |
| 03/13/2026 03/13/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $12.25 | $23,144.54 |
| 03/13/2026 03/13/2026 | Exxon Burch Exxon - Autom... Card Purchase | Ulysses Martinez X4271 | -$52.37 | $23,092.17 |
| 03/13/2026 03/13/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $868.59 | $23,960.76 |
| 03/14/2026 03/14/2026 | Food Mart - Automated Fue... Card Purchase | Antonio Alejo X4867 | -$100.00 | $23,860.76 |
| 03/14/2026 03/14/2026 | Greenworks Inspections & ... Card Purchase | Toby Hamilton X1574 | -$525.00 | $23,335.76 |
| 03/14/2026 03/14/2026 | City Of Kyle Building - G... Card Purchase | Toby Hamilton X1574 | -$207.82 | $23,127.94 |
| 03/14/2026 03/14/2026 | Qt 4157 Outside - Automat... Card Purchase | Zach Brigandi X0561 | -$47.49 | $23,080.45 |
| 03/14/2026 03/14/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,012.29 | $24,092.74 |
| 03/14/2026 03/14/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $739.17 | $24,831.91 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/14/2026 03/14/2026 | Qt 4184 Outside - Automat... Card Purchase | Avoca Ai X6012 | -$56.06 | $24,775.85 |
| 03/14/2026 03/14/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $542.39 | $25,318.24 |
| 03/14/2026 03/14/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$187.80 | $25,130.44 |
| 03/14/2026 03/14/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$255.78 | $24,874.66 |
| 03/14/2026 03/14/2026 | The Home De PO T #6818 - ... Card Purchase | Ana Gonzalez X8982 | -$60.28 | $24,814.38 |
| 03/14/2026 03/14/2026 | Chevron 0380434 - Automat... Card Purchase | Carlos Chavez X6312 | -$12.25 | $24,802.13 |
| 03/14/2026 03/14/2026 | Moore Supply #252 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$608.33 | $24,193.80 |
| 03/14/2026 03/14/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$2,138.36 | $22,055.44 |
| 03/14/2026 03/14/2026 | The Home De PO T #8454 - ... Card Purchase | Kimberly Tovar X3087 | -$106.53 | $21,948.91 |
| 03/14/2026 03/14/2026 | The Home De PO T #0580 - ... Card Purchase | Kimberly Tovar X3087 | -$113.89 | $21,835.02 |
| 03/14/2026 03/14/2026 | Coa/Permit & Develo - Gov... Card Purchase | Toby Hamilton X1574 | -$67.10 | $21,767.92 |
| 03/14/2026 03/14/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$345.15 | $21,422.77 |
| 03/14/2026 03/14/2026 | Service Fee - Government ... Card Purchase | Toby Hamilton X1574 | -$2.00 | $21,420.77 |
| 03/14/2026 03/14/2026 | Win Way #1 - Automated Fu... Card Purchase | Luis Zarate X5115 | -$100.00 | $21,320.77 |
| 03/14/2026 03/14/2026 | Georgetown Mpn - Governme... Card Purchase | Toby Hamilton X1574 | -$60.00 | $21,260.77 |
| 03/14/2026 03/14/2026 | Winston Water Cooler Of -... Card Purchase | Kimberly Tovar X3087 | -$661.92 | $20,598.85 |
| 03/14/2026 03/14/2026 | Winston Water Cooler Of -... Card Purchase | Kimberly Tovar X3087 | -$234.88 | $20,363.97 |
| 03/14/2026 03/14/2026 | Springwell Water Filtrati... Card Purchase | Kimberly Tovar X3087 | -$2,210.79 | $18,153.18 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/14/2026 03/14/2026 | Winston Water Cooler Of -... Card Purchase | Kimberly Tovar X3087 | -$64.95 | $18,088.23 |
| 03/14/2026 03/14/2026 | Tyl*Leander Serv Fee - Go... Card Purchase | Toby Hamilton X1574 | -$6.95 | $18,081.28 |
| 03/14/2026 03/14/2026 | San Antonio Winnelson - P... Card Purchase | Kimberly Tovar X3087 | -$1,214.20 | $16,867.08 |
| 03/14/2026 03/14/2026 | Leander*Dev't Services - ... Card Purchase | Toby Hamilton X1574 | -$60.00 | $16,807.08 |
| 03/14/2026 03/14/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $337.78 | $17,144.86 |
| 03/14/2026 03/14/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $152.49 | $17,297.35 |
| 03/14/2026 03/14/2026 | Qt 1903 Outside - Automat... Card Purchase | Antonio Alejo X4867 | -$100.00 | $17,197.35 |
| 03/14/2026 03/14/2026 | City Of San Antonio - Gov... Card Purchase | Toby Hamilton X1574 | -$51.50 | $17,145.85 |
| 03/14/2026 03/14/2026 | Exxon Txb 62 - Automated ... Card Purchase | Omar Mondragon X8455 | -$99.38 | $17,046.47 |
| 03/14/2026 03/14/2026 | Exxon Txb 62 - Automated ... Card Purchase | Omar Mondragon X8455 | -$40.09 | $17,006.38 |
| 03/14/2026 03/14/2026 | Chevron 0377024 - Automat... Card Purchase | Avoca Tech X4442 | -$70.25 | $16,936.13 |
| 03/14/2026 03/14/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $336.28 | $17,272.41 |
| 03/14/2026 03/14/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,688.92 | $18,961.33 |
| 03/14/2026 03/14/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $974.51 | $19,935.84 |
| 03/14/2026 03/14/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,975.16 | $21,911.00 |
| 03/14/2026 03/14/2026 | The Home De PO T #6544 - ... Card Purchase | Kimberly Tovar X3087 | -$222.83 | $21,688.17 |
| 03/15/2026 03/15/2026 | Metro Mart No 9 - Automat... Card Purchase | Brody Fuhrman X8221 | -$58.51 | $21,629.66 |
| 03/15/2026 03/15/2026 | Food Mart - Automated Fue... Card Purchase | Christian Cravens X5603 | -$29.02 | $21,600.64 |
| 03/15/2026 03/15/2026 | Service Fee - Government ... Card Purchase | Toby Hamilton X1574 | -$2.00 | $21,598.64 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/15/2026 03/15/2026 | Coa/Permit & Develo - Gov... Card Purchase | Toby Hamilton X1574 | -$76.23 | $21,522.41 |
| 03/15/2026 03/15/2026 | 1 A Auto, Inc. - Automoti... Card Purchase | Seth Adcock X5020 | -$118.69 | $21,403.72 |
| 03/15/2026 03/15/2026 | Circle K # 41550 - Automa... Card Purchase | Jacob Whitley X0661 | -$54.53 | $21,349.19 |
| 03/15/2026 03/15/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$581.66 | $20,767.53 |
| 03/15/2026 03/15/2026 | Adobe Inc - Digital Goods... Card Purchase | Shannon Williams X9642 | -$134.21 | $20,633.32 |
| 03/15/2026 03/15/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$107.17 | $20,526.15 |
| 03/15/2026 03/15/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$575.88 | $19,950.27 |
| 03/15/2026 03/15/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$194.11 | $19,756.16 |
| 03/15/2026 03/15/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$1,372.01 | $18,384.15 |
| 03/15/2026 03/15/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$23.94 | $18,360.21 |
| 03/15/2026 03/15/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $868.59 | $19,228.80 |
| 03/15/2026 03/15/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,880.50 | $21,109.30 |
| 03/15/2026 03/15/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,447.65 | $22,556.95 |
| 03/15/2026 03/15/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $2,153.55 | $24,710.50 |
| 03/15/2026 03/15/2026 | Chevron 0382102 - Automat... Card Purchase | Avoca Ai X6012 | -$6.69 | $24,703.81 |
| 03/15/2026 03/15/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $475.25 | $25,179.06 |
| 03/15/2026 03/15/2026 | Winston Water Cooler Of -... Card Purchase | Kimberly Tovar X3087 | -$1,290.64 | $23,888.42 |
| 03/15/2026 03/15/2026 | Speedy Stop 107 - Automat... Card Purchase | Avoca Ai X6012 | -$66.49 | $23,821.93 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/15/2026 03/15/2026 | Buc Ee's #0035 - Automate... Card Purchase | Avoca Ai X6012 | -$68.09 | $23,753.84 |
| 03/15/2026 03/15/2026 | Qt 4152 Outside - Automat... Card Purchase | Roman Zakharchuk X0315 | -$87.60 | $23,666.24 |
| 03/15/2026 03/15/2026 | Qt 4152 Outside - Automat... Card Purchase | Christian Cravens X5603 | -$60.20 | $23,606.04 |
| 03/15/2026 03/15/2026 | Qt 4037 Outside - Automat... Card Purchase | Jacob Pelton X3985 | -$75.06 | $23,530.98 |
| 03/15/2026 03/15/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $600.41 | $24,131.39 |
| 03/15/2026 03/15/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $237.37 | $24,368.76 |
| 03/15/2026 03/15/2026 | Shell Oil 57541589701 - A... Card Purchase | Jacob De La Rosa X8515 | -$71.53 | $24,297.23 |
| 03/15/2026 03/15/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $144.76 | $24,441.99 |
| 03/15/2026 03/15/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $482.55 | $24,924.54 |
| 03/16/2026 03/16/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,140.75 | $26,065.29 |
| 03/16/2026 03/16/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $440.04 | $26,505.33 |
| 03/16/2026 03/16/2026 | Foster Road Nti - Automat... Card Purchase | Mark Smith X0377 | -$70.46 | $26,434.87 |
| 03/16/2026 03/16/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $199.16 | $26,634.03 |
| 03/16/2026 03/16/2026 | Circle K # 41552 - Automa... Card Purchase | Avoca Ai X6012 | -$57.78 | $26,576.25 |
| 03/16/2026 03/16/2026 | Bosque Mini Mart - Automa... Card Purchase | Jacob De La Rosa X8515 | -$69.33 | $26,506.92 |
| 03/16/2026 03/12/2026 | Mobile Check Deposit Deposit | Adiel Almazan | $2,024.00 | $28,530.92 |
| 03/16/2026 03/16/2026 | G P Equipment Company - ... Card Purchase | Omar Mondragon X8455 | -$687.39 | $27,843.53 |
| 03/16/2026 03/16/2026 | Buc Ee's #0022 - Automate... Card Purchase | Avoca Ai X6012 | -$41.38 | $27,802.15 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/16/2026 03/16/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $293.99 | $28,096.14 |
| 03/16/2026 03/16/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $149.75 | $28,245.89 |
| 03/16/2026 03/16/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $311.73 | $28,557.62 |
| 03/16/2026 03/16/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $183.98 | $28,741.60 |
| 03/16/2026 03/16/2026 | Horseshoe Bay Restaurant ... Card Purchase | Christian Cravens X5603 | -$545.06 | $28,196.54 |
| 03/16/2026 03/16/2026 | Qt 4131 Inside - Service ... Card Purchase | Omar Mondragon X8455 | -$21.64 | $28,174.90 |
| 03/16/2026 03/16/2026 | Qt 4131 Outside - Automat... Card Purchase | Omar Mondragon X8455 | -$90.44 | $28,084.46 |
| 03/16/2026 03/16/2026 | The Home De PO T 6585 - H... Card Purchase | Omar Mondragon X8455 | -$430.29 | $27,654.17 |
| 03/16/2026 03/16/2026 | Qt 4131 Outside - Automat... Card Purchase | Omar Mondragon X8455 | -$61.73 | $27,592.44 |
| 03/16/2026 03/16/2026 | Qt 4165 Outside - Automat... Card Purchase | Jacob Whitley X0661 | -$66.87 | $27,525.57 |
| 03/16/2026 03/16/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $431.40 | $27,956.97 |
| 03/16/2026 03/16/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,511.92 | $29,468.89 |
| 03/16/2026 03/16/2026 | Sunoco 0149788200 - Autom... Card Purchase | Avoca Tech X4442 | -$59.15 | $29,409.74 |
| 03/16/2026 03/16/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $117.64 | $29,527.38 |
| 03/16/2026 03/16/2026 | Outbound Transfer Withdrawal | Broadway National Bank X3325 | -$1,205.92 | $28,321.46 |
| 03/16/2026 03/16/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $289.53 | $28,610.99 |
| 03/16/2026 03/16/2026 | Lemsqzy* Captioneer - Com... Card Purchase | Shannon Williams X9642 | -$15.96 | $28,595.03 |
| 03/16/2026 03/16/2026 | Exxon Jd's Wolf Lane - Au... Card Purchase | Ulysses Martinez X4271 | -$58.66 | $28,536.37 |
| 03/16/2026 03/16/2026 | Exxon Jd's Wolf Lane - Au... Card Purchase | Ulysses Martinez X4271 | -$87.57 | $28,448.80 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/16/2026 03/16/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $723.82 | $29,172.62 |
| 03/16/2026 03/16/2026 | The Home De PO T #6538 - ... Card Purchase | Jorge Perez X1851 | -$1,306.68 | $27,865.94 |
| 03/16/2026 03/16/2026 | The Home De PO T #0509 - ... Card Purchase | Omar Mondragon X8455 | -$100.61 | $27,765.33 |
| 03/17/2026 03/17/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $337.78 | $28,103.11 |
| 03/17/2026 03/17/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,737.18 | $29,840.29 |
| 03/17/2026 03/17/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $633.68 | $30,473.97 |
| 03/17/2026 03/17/2026 | Chevron 0210307 - Automat... Card Purchase | Zach Brigandi X0561 | -$56.75 | $30,417.22 |
| 03/17/2026 03/17/2026 | 7 Eleven 42260 - Automate... Card Purchase | Jorge Perez X1851 | -$100.00 | $30,317.22 |
| 03/17/2026 03/17/2026 | Lamp PO St - Automated Fu... Card Purchase | Jacob De La Rosa X8515 | -$58.72 | $30,258.50 |
| 03/17/2026 03/17/2026 | Magnum Trailers Parts An ... Card Purchase | Kimberly Tovar X3087 | -$50.45 | $30,208.05 |
| 03/17/2026 03/17/2026 | Exxon Beer Geek - Automat... Card Purchase | Michael Cantwell X6411 | -$41.47 | $30,166.58 |
| 03/17/2026 03/17/2026 | Exxon 7 Eleven 36559 - Au... Card Purchase | Avoca Tech X4442 | -$61.64 | $30,104.94 |
| 03/17/2026 03/17/2026 | Bobcat Of San Antonio 010... Refund | Kimberly Tovar X3087 | $174.72 | $30,279.66 |
| 03/17/2026 03/17/2026 | Winsupply Austin Tx - Plu... Card Purchase | Christian Cravens X5603 | -$4,852.26 | $25,427.40 |
| 03/17/2026 03/17/2026 | Circle K # 04068 - Servic... Card Purchase | Mark Smith X0377 | -$23.22 | $25,404.18 |
| 03/17/2026 03/17/2026 | Circle K # 41550 - Automa... Card Purchase | Jacob Whitley X0661 | -$63.98 | $25,340.20 |
| 03/17/2026 03/17/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$46.91 | $25,293.29 |
| 03/17/2026 03/17/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$1,135.69 | $24,157.60 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/17/2026 03/17/2026 | Moore Supply #252 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$329.31 | $23,828.29 |
| 03/17/2026 03/17/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$303.08 | $23,525.21 |
| 03/17/2026 03/17/2026 | Hughes Supply #575 - Plum... Card Purchase | Kimberly Tovar X3087 | -$478.35 | $23,046.86 |
| 03/17/2026 03/17/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$1,108.04 | $21,938.82 |
| 03/17/2026 03/17/2026 | Pflugerville Gis - Govern... Card Purchase | Toby Hamilton X1574 | -$90.00 | $21,848.82 |
| 03/17/2026 03/17/2026 | Pflugerville Gis - Govern... Card Purchase | Toby Hamilton X1574 | -$90.00 | $21,758.82 |
| 03/17/2026 03/17/2026 | Exxon Beer Geek - Automat... Card Purchase | Adiel Almazan X3391 | -$40.09 | $21,718.73 |
| 03/17/2026 03/17/2026 | Heb Curbside - Grocery St... Card Purchase | Jenissa Cruz X4657 | -$89.17 | $21,629.56 |
| 03/17/2026 03/17/2026 | Wm Supercenter #3169 - Au... Card Purchase | Ulysses Martinez X4271 | -$55.12 | $21,574.44 |
| 03/17/2026 03/17/2026 | Winston Water Cooler Of -... Card Purchase | Kimberly Tovar X3087 | -$101.68 | $21,472.76 |
| 03/17/2026 03/17/2026 | Winston Water Cooler Of -... Card Purchase | Kimberly Tovar X3087 | -$290.23 | $21,182.53 |
| 03/17/2026 03/17/2026 | Winston Water Cooler Of -... Card Purchase | Kimberly Tovar X3087 | -$608.49 | $20,574.04 |
| 03/17/2026 03/17/2026 | Winston Water Cooler Of -... Card Purchase | Kimberly Tovar X3087 | -$36.53 | $20,537.51 |
| 03/17/2026 03/17/2026 | Gov Pay Fee Pflugervill... Card Purchase | Toby Hamilton X1574 | -$3.00 | $20,534.51 |
| 03/17/2026 03/17/2026 | Gov Pay Fee Pflugervill... Card Purchase | Toby Hamilton X1574 | -$3.00 | $20,531.51 |
| 03/17/2026 03/17/2026 | Winston Water Cooler Of -... Card Purchase | Kimberly Tovar X3087 | -$96.36 | $20,435.15 |
| 03/17/2026 03/17/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $58.14 | $20,493.29 |
| 03/17/2026 03/17/2026 | Racetrac 498 - Automated ... Card Purchase | Alan Torres X9147 | -$86.14 | $20,407.15 |
| 03/17/2026 03/17/2026 | Racetrac 498 - Automated ... Card Purchase | Alan Torres X9147 | -$20.00 | $20,387.15 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/17/2026 03/17/2026 | Pilot 01054 - Automated F... Card Purchase | Roman Zakharchuk X0315 | -$94.74 | $20,292.41 |
| 03/17/2026 03/17/2026 | Qt 4157 Outside - Automat... Card Purchase | Christian Cravens X5603 | -$98.45 | $20,193.96 |
| 03/17/2026 03/17/2026 | City Of San Antonio - Gov... Card Purchase | Toby Hamilton X1574 | -$61.48 | $20,132.48 |
| 03/17/2026 03/17/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $829.47 | $20,961.95 |
| 03/17/2026 03/17/2026 | Reece Plumbing 1177 Gar ... Card Purchase | Kimberly Tovar X3087 | -$859.33 | $20,102.62 |
| 03/17/2026 03/17/2026 | Reece Plumbing 1177 Gar ... Card Purchase | Kimberly Tovar X3087 | -$173.01 | $19,929.61 |
| 03/17/2026 03/17/2026 | Qt 4036 Outside - Automat... Card Purchase | Seth Adcock X5020 | -$41.53 | $19,888.08 |
| 03/17/2026 03/17/2026 | Qt 4152 Outside - Automat... Card Purchase | Avoca Ai X6012 | -$71.52 | $19,816.56 |
| 03/17/2026 03/17/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $152.49 | $19,969.05 |
| 03/17/2026 03/17/2026 | Qt 4159 Outside - Automat... Card Purchase | Luis Zarate X5115 | -$100.00 | $19,869.05 |
| 03/17/2026 03/17/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,544.16 | $21,413.21 |
| 03/17/2026 03/17/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,930.20 | $23,343.41 |
| 03/17/2026 03/17/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,595.31 | $24,938.72 |
| 03/17/2026 03/17/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,599.17 | $26,537.89 |
| 03/17/2026 03/17/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $2,478.28 | $29,016.17 |
| 03/17/2026 03/17/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $289.53 | $29,305.70 |
| 03/17/2026 03/17/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,067.11 | $30,372.81 |
| 03/17/2026 03/17/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $2,995.19 | $33,368.00 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/17/2026 03/17/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $3,843.95 | $37,211.95 |
| 03/17/2026 03/17/2026 | The Home De PO T #6563 - ... Card Purchase | Kimberly Tovar X3087 | -$79.29 | $37,132.66 |
| 03/17/2026 03/17/2026 | The Home De PO T #0509 - ... Card Purchase | Kimberly Tovar X3087 | -$40.15 | $37,092.51 |
| 03/17/2026 03/17/2026 | The Home De PO T #6863 - ... Card Purchase | Kimberly Tovar X3087 | -$40.88 | $37,051.63 |
| 03/17/2026 03/17/2026 | The Home De PO T #0550 - ... Card Purchase | Kimberly Tovar X3087 | -$495.71 | $36,555.92 |
| 03/17/2026 03/17/2026 | The Home De PO T #0580 - ... Card Purchase | Kimberly Tovar X3087 | -$11.05 | $36,544.87 |
| 03/18/2026 03/18/2026 | Chevron 0210307 - Service... Card Purchase | Luis Zarate X5115 | -$75.97 | $36,468.90 |
| 03/18/2026 03/18/2026 | G Mart - Automated Fuel D... Card Purchase | Jorge Perez X1851 | -$80.95 | $36,387.95 |
| 03/18/2026 03/18/2026 | Service Fee - Government ... Card Purchase | Toby Hamilton X1574 | -$2.00 | $36,385.95 |
| 03/18/2026 03/18/2026 | Coa/Permit & Develo - Gov... Card Purchase | Toby Hamilton X1574 | -$67.32 | $36,318.63 |
| 03/18/2026 03/18/2026 | Exxon 7 Eleven 41933 - Au... Card Purchase | Carlos Chavez X6312 | -$100.00 | $36,218.63 |
| 03/18/2026 03/18/2026 | City Of Cibolo Tx Perm - ... Card Purchase | Toby Hamilton X1574 | -$103.00 | $36,115.63 |
| 03/18/2026 03/18/2026 | Exxon 7 Eleven 36591 - Au... Card Purchase | Jorge Perez X1851 | -$100.00 | $36,015.63 |
| 03/18/2026 03/18/2026 | Exxon 7 Eleven 36591 - Au... Card Purchase | Jorge Perez X1851 | -$100.00 | $35,915.63 |
| 03/18/2026 03/18/2026 | Exxon 7 Eleven 34251 - Au... Card Purchase | Adiel Almazan X3391 | -$59.12 | $35,856.51 |
| 03/18/2026 03/18/2026 | Ferguson Ent 1869 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$850.35 | $35,006.16 |
| 03/18/2026 03/18/2026 | Ferguson Ent 1869 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$650.33 | $34,355.83 |
| 03/18/2026 03/18/2026 | O'reilly 2076 - Automotiv... Card Purchase | Seth Adcock X5020 | -$37.88 | $34,317.95 |
| 03/18/2026 03/18/2026 | Hughes Supply #575 - Plum... Card Purchase | Kimberly Tovar X3087 | -$839.39 | $33,478.56 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/18/2026 03/18/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$686.16 | $32,792.40 |
| 03/18/2026 03/18/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$157.12 | $32,635.28 |
| 03/18/2026 03/18/2026 | San Antonio Winnelson - P... Card Purchase | Kimberly Tovar X3087 | -$10.64 | $32,624.64 |
| 03/18/2026 03/18/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$830.02 | $31,794.62 |
| 03/18/2026 03/18/2026 | Moore Supply #252 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$1,796.62 | $29,998.00 |
| 03/18/2026 03/18/2026 | Hughes Supply #575 - Plum... Refund | Kimberly Tovar X3087 | $723.08 | $30,721.08 |
| 03/18/2026 03/18/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$1,204.65 | $29,516.43 |
| 03/18/2026 03/18/2026 | Hughes Supply #575 - Plum... Card Purchase | Kimberly Tovar X3087 | -$109.68 | $29,406.75 |
| 03/18/2026 03/18/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$761.15 | $28,645.60 |
| 03/18/2026 03/18/2026 | San Antonio Winnelson - P... Card Purchase | Kimberly Tovar X3087 | -$296.28 | $28,349.32 |
| 03/18/2026 03/18/2026 | Heb Curbside - Grocery St... Card Purchase | Jenissa Cruz X4657 | -$46.85 | $28,302.47 |
| 03/18/2026 03/18/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $868.59 | $29,171.06 |
| 03/18/2026 03/18/2026 | Pilot 330 - Service Stations Card Purchase | Daniel Garcia X8254 | -$50.00 | $29,121.06 |
| 03/18/2026 03/18/2026 | Napa Store 800006154 - Au... Card Purchase | Seth Adcock X5020 | -$47.47 | $29,073.59 |
| 03/18/2026 03/18/2026 | Napa Store 800006154 - Au... Card Purchase | Seth Adcock X5020 | -$303.04 | $28,770.55 |
| 03/18/2026 03/18/2026 | Winston Water Cooler Of -... Card Purchase | Kimberly Tovar X3087 | -$1,570.71 | $27,199.84 |
| 03/18/2026 03/18/2026 | Winston Water Cooler Of -... Card Purchase | Kimberly Tovar X3087 | -$2,901.42 | $24,298.42 |
| 03/18/2026 03/17/2026 | Mobile Check Deposit Deposit | Ulysses Martinez | $1,898.75 | $26,197.17 |
| 03/18/2026 03/18/2026 | Reece Plumbing 1177 Gar ... Card Purchase | Kimberly Tovar X3087 | -$146.55 | $26,050.62 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/18/2026 03/18/2026 | Buc Ee's #0035 - Automate... Card Purchase | Ulysses Martinez X4271 | -$93.87 | $25,956.75 |
| 03/18/2026 03/18/2026 | Reece Plumbing 1177 Gar ... Card Purchase | Kimberly Tovar X3087 | -$58.29 | $25,898.46 |
| 03/18/2026 03/18/2026 | City Of San Antonio - Gov... Card Purchase | Toby Hamilton X1574 | -$74.20 | $25,824.26 |
| 03/18/2026 03/18/2026 | City Of San Antonio - Gov... Card Purchase | Toby Hamilton X1574 | -$71.02 | $25,753.24 |
| 03/18/2026 03/18/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $350.40 | $26,103.64 |
| 03/18/2026 03/18/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $182.40 | $26,286.04 |
| 03/18/2026 03/18/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $2,143.69 | $28,429.73 |
| 03/18/2026 03/18/2026 | Qt 891 - Automated Fuel D... Card Purchase | Alan Torres X9147 | -$73.44 | $28,356.29 |
| 03/18/2026 03/18/2026 | Qt 4126 Outside - Automat... Card Purchase | Brody Fuhrman X8221 | -$66.90 | $28,289.39 |
| 03/18/2026 03/18/2026 | Qt 4152 Outside - Automat... Card Purchase | Zach Brigandi X0561 | -$57.51 | $28,231.88 |
| 03/18/2026 03/18/2026 | Qt 4152 Outside - Automat... Card Purchase | Seth Adcock X5020 | -$76.39 | $28,155.49 |
| 03/18/2026 03/18/2026 | Qt 4036 Outside - Automat... Card Purchase | Jacob Pelton X3985 | -$79.77 | $28,075.72 |
| 03/18/2026 03/18/2026 | Qt 891 - Automated Fuel D... Card Purchase | Alan Torres X9147 | -$81.31 | $27,994.41 |
| 03/18/2026 03/18/2026 | Qt 4036 Outside - Automat... Card Purchase | Mark Smith X0377 | -$76.71 | $27,917.70 |
| 03/18/2026 03/18/2026 | Qt 902 - Automated Fuel D... Card Purchase | Carlos Chavez X6312 | -$60.19 | $27,857.51 |
| 03/18/2026 03/18/2026 | Qt 902 - Automated Fuel D... Card Purchase | Antonio Alejo X4867 | -$100.00 | $27,757.51 |
| 03/18/2026 03/18/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,048.27 | $28,805.78 |
| 03/18/2026 03/18/2026 | Shell Oil 57541467106 - A... Card Purchase | Jacob Whitley X0661 | -$45.86 | $28,759.92 |
| 03/18/2026 03/18/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $21.70 | $28,781.62 |

| Posted Date<br>(Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/18/2026<br>03/18/2026 | Outbound Transfer<br>Withdrawal | Broadway National Bank X3325 | -$28.93 | $28,752.69 |
| 03/18/2026<br>03/18/2026 | Minimum Balance Reload<br>Deposit | Credit Card Payout | $1,158.12 | $29,910.81 |
| 03/18/2026<br>03/18/2026 | Minimum Balance Reload<br>Deposit | Credit Card Payout | $1,106.41 | $31,017.22 |
| 03/18/2026<br>03/18/2026 | Minimum Balance Reload<br>Deposit | Credit Card Payout | $820.33 | $31,837.55 |
| 03/18/2026<br>03/18/2026 | Minimum Balance Reload<br>Deposit | Credit Card Payout | $1,746.04 | $33,583.59 |
| 03/18/2026<br>03/18/2026 | The Home De PO T #6570 - ...<br>Card Purchase | Seth Adcock X5020 | -$20.30 | $33,563.29 |
| 03/19/2026<br>03/19/2026 | Minimum Balance Reload<br>Deposit | Credit Card Payout | $99.27 | $33,662.56 |
| 03/19/2026<br>03/19/2026 | Roadrunner Plumbing & Air...<br>Card Purchase | Toby Hamilton X1574 | -$451.50 | $33,211.06 |
| 03/19/2026<br>03/19/2026 | Service Fee - Government ...<br>Card Purchase | Toby Hamilton X1574 | -$2.00 | $33,209.06 |
| 03/19/2026<br>03/19/2026 | Coa/Permit & Develo - Gov...<br>Card Purchase | Toby Hamilton X1574 | -$67.32 | $33,141.74 |
| 03/19/2026<br>03/19/2026 | Fm 1626 Nti Buda - Automa...<br>Card Purchase | Daniel Garcia X8254 | -$67.98 | $33,073.76 |
| 03/19/2026<br>03/19/2026 | Food Mart - Automated Fue...<br>Card Purchase | Christian Cravens X5603 | -$55.52 | $33,018.24 |
| 03/19/2026<br>03/19/2026 | Sa Express News Advertis ...<br>Card Purchase | Shannon Williams X9642 | -$3,319.36 | $29,698.88 |
| 03/19/2026<br>03/19/2026 | Amazon Mktpl*Bd34 O7521 -...<br>Card Purchase | Kimberly Tovar X3087 | -$44.36 | $29,654.52 |
| 03/19/2026<br>03/19/2026 | Ferguson Ent 2064 - Plumb...<br>Card Purchase | Kimberly Tovar X3087 | -$21.70 | $29,632.82 |
| 03/19/2026<br>03/19/2026 | Ferguson Home - Home Supp...<br>Card Purchase | Kimberly Tovar X3087 | -$1,521.49 | $28,111.33 |
| 03/19/2026<br>03/19/2026 | Ferguson Ent 1869 - Plumb...<br>Card Purchase | Kimberly Tovar X3087 | -$306.98 | $27,804.35 |
| 03/19/2026<br>03/19/2026 | Ferguson Ent 2064 - Plumb...<br>Card Purchase | Kimberly Tovar X3087 | -$173.55 | $27,630.80 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/19/2026 03/19/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$574.11 | $27,056.69 |
| 03/19/2026 03/19/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$327.43 | $26,729.26 |
| 03/19/2026 03/19/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$455.35 | $26,273.91 |
| 03/19/2026 03/19/2026 | Moore Supply #252 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$652.52 | $25,621.39 |
| 03/19/2026 03/19/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$2,036.02 | $23,585.37 |
| 03/19/2026 03/19/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $94.58 | $23,679.95 |
| 03/19/2026 03/19/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$966.62 | $22,713.33 |
| 03/19/2026 03/19/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$20.25 | $22,693.08 |
| 03/19/2026 03/19/2026 | San Antonio Winnelson - P... Card Purchase | Kimberly Tovar X3087 | -$91.03 | $22,602.05 |
| 03/19/2026 03/19/2026 | San Antonio Winnelson - P... Card Purchase | Kimberly Tovar X3087 | -$38.48 | $22,563.57 |
| 03/19/2026 03/19/2026 | Exxon Tex Star #2 - Autom... Card Purchase | Daniel Garcia X8254 | -$94.58 | $22,468.99 |
| 03/19/2026 03/19/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$599.48 | $21,869.51 |
| 03/19/2026 03/19/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $171.89 | $22,041.40 |
| 03/19/2026 03/19/2026 | Napa Store 800006154 - Au... Card Purchase | Seth Adcock X5020 | -$102.79 | $21,938.61 |
| 03/19/2026 03/19/2026 | Winston Water Cooler Of -... Card Purchase | Kimberly Tovar X3087 | -$85.45 | $21,853.16 |
| 03/19/2026 03/19/2026 | Racetrac 498 - Automated ... Card Purchase | Alan Torres X9147 | -$49.86 | $21,803.30 |
| 03/19/2026 03/19/2026 | Reece Plumbing 1177 Gar ... Card Purchase | Kimberly Tovar X3087 | -$264.95 | $21,538.35 |
| 03/19/2026 03/19/2026 | Reece Plumbing 1015 Rr -... Card Purchase | Kimberly Tovar X3087 | -$1,146.11 | $20,392.24 |
| 03/19/2026 03/19/2026 | Reece Plumbing 1177 Gar ... Card Purchase | Kimberly Tovar X3087 | -$75.79 | $20,316.45 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/19/2026 03/19/2026 | Reece Plumbing 1177 Gar ... Card Purchase | Kimberly Tovar X3087 | -$68.45 | $20,248.00 |
| 03/19/2026 03/19/2026 | Buc Ee's #0035 - Automate... Card Purchase | Omar Mondragon X8455 | -$100.00 | $20,148.00 |
| 03/19/2026 03/19/2026 | Exxon Tiger Mart #32 - Au... Card Purchase | Omar Mondragon X8455 | -$100.00 | $20,048.00 |
| 03/19/2026 03/19/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $734.68 | $20,782.68 |
| 03/19/2026 03/19/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $774.01 | $21,556.69 |
| 03/19/2026 03/19/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $217.15 | $21,773.84 |
| 03/19/2026 03/19/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $775.00 | $22,548.84 |
| 03/19/2026 03/19/2026 | Qt 4036 Outside - Automat... Card Purchase | Seth Adcock X5020 | -$35.27 | $22,513.57 |
| 03/19/2026 03/19/2026 | Amazon Mktpl*Bd01 G63 F0 ... Card Purchase | Kimberly Tovar X3087 | -$514.13 | $21,999.44 |
| 03/19/2026 03/19/2026 | Qt 4161 Outside - Automat... Card Purchase | Ulysses Martinez X4271 | -$73.27 | $21,926.17 |
| 03/19/2026 03/19/2026 | City Of San Antonio - Gov... Card Purchase | Toby Hamilton X1574 | -$72.08 | $21,854.09 |
| 03/19/2026 03/19/2026 | Qt 4036 Outside - Automat... Card Purchase | Mark Smith X0377 | -$46.00 | $21,808.09 |
| 03/19/2026 03/19/2026 | Qt 4157 Outside - Automat... Card Purchase | Christian Cravens X5603 | -$99.27 | $21,708.82 |
| 03/19/2026 03/19/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,073.19 | $22,782.01 |
| 03/19/2026 03/19/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,230.50 | $24,012.51 |
| 03/19/2026 03/19/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,254.63 | $25,267.14 |
| 03/19/2026 03/19/2026 | Qt 1922 Outside - Automat... Card Purchase | Alan Torres X9147 | -$95.40 | $25,171.74 |
| 03/19/2026 03/19/2026 | Shell Oil 57545735706 - A... Card Purchase | Roman Zakharchuk X0315 | -$71.89 | $25,099.85 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/19/2026 03/19/2026 | Shell Oil 57541302105 - A... Card Purchase | Michael Cantwell X6411 | -$75.00 | $25,024.85 |
| 03/19/2026 03/19/2026 | Exxon 7 Eleven 36616 - Au... Card Purchase | Adiel Almazan X3391 | -$77.28 | $24,947.57 |
| 03/19/2026 03/19/2026 | The Home De PO T #0580 - ... Card Purchase | Kimberly Tovar X3087 | -$500.00 | $24,447.57 |
| 03/20/2026 03/20/2026 | Amazon Mktplace Pmts - Bo... Refund | Kimberly Tovar X3087 | $36.79 | $24,484.36 |
| 03/20/2026 03/20/2026 | Service Fee - Government ... Card Purchase | Toby Hamilton X1574 | -$10.69 | $24,473.67 |
| 03/20/2026 03/20/2026 | Coa/Permit & Develo - Gov... Card Purchase | Toby Hamilton X1574 | -$455.00 | $24,018.67 |
| 03/20/2026 03/20/2026 | 7 Eleven 41166 - Automate... Card Purchase | Zach Brigandi X0561 | -$49.48 | $23,969.19 |
| 03/20/2026 03/20/2026 | Greenworks Inspections & ... Card Purchase | Toby Hamilton X1574 | -$525.00 | $23,444.19 |
| 03/20/2026 03/20/2026 | Exxon Braker Food Mart - ... Card Purchase | Brody Fuhrman X8221 | -$68.59 | $23,375.60 |
| 03/20/2026 03/20/2026 | Exxon 7 Eleven 38202 - Au... Card Purchase | Avoca Tech X4442 | -$54.31 | $23,321.29 |
| 03/20/2026 03/20/2026 | Ferguson Ent #454 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$2,472.36 | $20,848.93 |
| 03/20/2026 03/20/2026 | Ferguson Ent #582 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$47.89 | $20,801.04 |
| 03/20/2026 03/20/2026 | Winsupply Austin Tx - Plu... Card Purchase | Omar Mondragon X8455 | -$1,205.62 | $19,595.42 |
| 03/20/2026 03/20/2026 | Circle K # 41302 - Automa... Card Purchase | Jacob De La Rosa X8515 | -$78.64 | $19,516.78 |
| 03/20/2026 03/20/2026 | Circle K # 41550 - Automa... Card Purchase | Jacob Whitley X0661 | -$58.58 | $19,458.20 |
| 03/20/2026 03/20/2026 | Moore Supply #252 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$268.92 | $19,189.28 |
| 03/20/2026 03/20/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$375.67 | $18,813.61 |
| 03/20/2026 03/20/2026 | Moore Supply Company - Pl... Refund | Kimberly Tovar X3087 | $25.21 | $18,838.82 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/20/2026 03/20/2026 | Moore Supply #252 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$11.05 | $18,827.77 |
| 03/20/2026 03/20/2026 | Moore Supply Company - Pl... Refund | Kimberly Tovar X3087 | $574.11 | $19,401.88 |
| 03/20/2026 03/20/2026 | Moore Supply #252 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$73.39 | $19,328.49 |
| 03/20/2026 03/20/2026 | Moore Supply #252 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$223.31 | $19,105.18 |
| 03/20/2026 03/20/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$349.18 | $18,756.00 |
| 03/20/2026 03/20/2026 | Hughes Supply #575 - Plum... Card Purchase | Kimberly Tovar X3087 | -$40.63 | $18,715.37 |
| 03/20/2026 03/20/2026 | Moore Supply #252 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$28.64 | $18,686.73 |
| 03/20/2026 03/20/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$474.54 | $18,212.19 |
| 03/20/2026 03/20/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$41.04 | $18,171.15 |
| 03/20/2026 03/20/2026 | Moore Supply #252 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$71.37 | $18,099.78 |
| 03/20/2026 03/20/2026 | Grainger - Industrial Sup... Card Purchase | Kimberly Tovar X3087 | -$43.67 | $18,056.11 |
| 03/20/2026 03/20/2026 | Chiirp Subscription - Com... Card Purchase | Shannon Williams X9642 | -$862.00 | $17,194.11 |
| 03/20/2026 03/20/2026 | Discount Tire Txa 24 - Au... Card Purchase | Seth Adcock X5020 | -$1,415.04 | $15,779.07 |
| 03/20/2026 03/20/2026 | Wm Supercenter #3169 - Au... Card Purchase | Jorge Perez X1851 | -$100.00 | $15,679.07 |
| 03/20/2026 03/20/2026 | Winston Water Cooler Of -... Card Purchase | Kimberly Tovar X3087 | -$1,184.38 | $14,494.69 |
| 03/20/2026 03/20/2026 | Fuelwise 5 - Service Stat... Card Purchase | Omar Mondragon X8455 | -$120.00 | $14,374.69 |
| 03/20/2026 03/20/2026 | Winston Water Cooler Of -... Card Purchase | Kimberly Tovar X3087 | -$93.74 | $14,280.95 |
| 03/20/2026 03/20/2026 | Winston Water Cooler Of -... Card Purchase | Kimberly Tovar X3087 | -$413.46 | $13,867.49 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/20/2026 03/20/2026 | Winston Water Cooler Of -... Card Purchase | Kimberly Tovar X3087 | -$236.16 | $13,631.33 |
| 03/20/2026 03/20/2026 | Winston Water Cooler Of -... Card Purchase | Kimberly Tovar X3087 | -$274.00 | $13,357.33 |
| 03/20/2026 03/20/2026 | City Of Temple Online - G... Card Purchase | Toby Hamilton X1574 | -$55.00 | $13,302.33 |
| 03/20/2026 03/20/2026 | Reece Plumbing 1012 Aus ... Card Purchase | Kimberly Tovar X3087 | -$100.19 | $13,202.14 |
| 03/20/2026 03/20/2026 | Reece Plumbing 1149 Add ... Card Purchase | Kimberly Tovar X3087 | -$1,042.54 | $12,159.60 |
| 03/20/2026 03/20/2026 | Reece Plumbing 1177 Gar ... Card Purchase | Kimberly Tovar X3087 | -$779.09 | $11,380.51 |
| 03/20/2026 03/20/2026 | Reece Plumbing 1012 Aus ... Card Purchase | Kimberly Tovar X3087 | -$55.55 | $11,324.96 |
| 03/20/2026 03/20/2026 | City Of San Antonio - Gov... Card Purchase | Toby Hamilton X1574 | -$60.42 | $11,264.54 |
| 03/20/2026 03/20/2026 | City Of San Antonio - Gov... Card Purchase | Toby Hamilton X1574 | -$51.50 | $11,213.04 |
| 03/20/2026 03/20/2026 | City Of San Antonio - Gov... Card Purchase | Toby Hamilton X1574 | -$63.60 | $11,149.44 |
| 03/20/2026 03/20/2026 | Buc Ee's #0028 - Automate... Card Purchase | Luis Zarate X5115 | -$100.00 | $11,049.44 |
| 03/20/2026 03/20/2026 | Austin Rental Traile - Re... Card Purchase | Omar Mondragon X8455 | -$93.15 | $10,956.29 |
| 03/20/2026 03/20/2026 | Austin Rental Traile - Re... Card Purchase | Omar Mondragon X8455 | -$111.78 | $10,844.51 |
| 03/20/2026 03/20/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $828.44 | $11,672.95 |
| 03/20/2026 03/20/2026 | Qt 4174 Outside - Automat... Card Purchase | Carlos Chavez X6312 | -$67.73 | $11,605.22 |
| 03/20/2026 03/20/2026 | Qt 4036 Outside - Automat... Card Purchase | Patrick Lopez X2013 | -$50.00 | $11,555.22 |
| 03/20/2026 03/20/2026 | Chevron 0390315 - Service... Card Purchase | Roman Zakharchuk X0315 | -$30.00 | $11,525.22 |
| 03/20/2026 03/20/2026 | Qt 4157 Outside - Automat... Card Purchase | Christian Cravens X5603 | -$47.51 | $11,477.71 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/20/2026 03/20/2026 | Qt 986 - Automated Fuel D... Card Purchase | Alan Torres X9147 | -$65.29 | $11,412.42 |
| 03/20/2026 03/20/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,230.50 | $12,642.92 |
| 03/20/2026 03/20/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $162.36 | $12,805.28 |
| 03/20/2026 03/20/2026 | Chevron 0381691 - Automat... Card Purchase | Adiel Almazan X3391 | -$68.63 | $12,736.65 |
| 03/20/2026 03/20/2026 | The Home De PO T #6544 - ... Card Purchase | Kimberly Tovar X3087 | -$71.14 | $12,665.51 |
| 03/20/2026 03/20/2026 | The Home De PO T #6575 - ... Card Purchase | Kimberly Tovar X3087 | -$139.62 | $12,525.89 |
| 03/20/2026 03/20/2026 | The Home De PO T #0509 - ... Card Purchase | Omar Mondragon X8455 | -$85.79 | $12,440.10 |
| 03/20/2026 03/20/2026 | The Home De PO T #0580 - ... Card Purchase | Kimberly Tovar X3087 | -$368.92 | $12,071.18 |
| 03/20/2026 03/20/2026 | The Home De PO T #8418 - ... Card Purchase | Kimberly Tovar X3087 | -$713.42 | $11,357.76 |
| 03/20/2026 03/20/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $772.08 | $12,129.84 |
| 03/21/2026 03/21/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $385.07 | $12,514.91 |
| 03/21/2026 03/21/2026 | Service Fee - Government ... Card Purchase | Toby Hamilton X1574 | -$2.00 | $12,512.91 |
| 03/21/2026 03/21/2026 | Service Fee - Government ... Card Purchase | Toby Hamilton X1574 | -$2.00 | $12,510.91 |
| 03/21/2026 03/21/2026 | Coa/Permit & Develo - Gov... Card Purchase | Toby Hamilton X1574 | -$67.32 | $12,443.59 |
| 03/21/2026 03/21/2026 | Coa/Permit & Develo - Gov... Card Purchase | Toby Hamilton X1574 | -$67.32 | $12,376.27 |
| 03/21/2026 03/21/2026 | Qt 4157 Outside - Automat... Card Purchase | Christian Cravens X5603 | -$42.91 | $12,333.36 |
| 03/21/2026 03/21/2026 | Qt 4152 Outside - Automat... Card Purchase | Ulysses Martinez X4271 | -$83.16 | $12,250.20 |
| 03/21/2026 03/21/2026 | Qt 4152 Outside - Automat... Card Purchase | Ulysses Martinez X4271 | -$75.61 | $12,174.59 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/21/2026 03/21/2026 | Qt 4152 Outside - Automat... Card Purchase | Ulysses Martinez X4271 | -$34.06 | $12,140.53 |
| 03/21/2026 03/21/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $695.84 | $12,836.37 |
| 03/21/2026 03/21/2026 | Moore Supply #252 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$105.03 | $12,731.34 |
| 03/21/2026 03/21/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$395.88 | $12,335.46 |
| 03/21/2026 03/21/2026 | Moore Supply #252 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$289.86 | $12,045.60 |
| 03/21/2026 03/21/2026 | Hughes Supply #575 - Plum... Card Purchase | Kimberly Tovar X3087 | -$100.78 | $11,944.82 |
| 03/21/2026 03/21/2026 | Moore Supply Company - Pl... Card Purchase | Omar Mondragon X8455 | -$742.69 | $11,202.13 |
| 03/21/2026 03/21/2026 | Hughes Supply #575 - Plum... Card Purchase | Kimberly Tovar X3087 | -$417.23 | $10,784.90 |
| 03/21/2026 03/21/2026 | Moore Supply Company - Pl... Refund | Kimberly Tovar X3087 | $122.83 | $10,907.73 |
| 03/21/2026 03/21/2026 | Hughes Supply #575 - Plum... Card Purchase | Kimberly Tovar X3087 | -$332.89 | $10,574.84 |
| 03/21/2026 03/21/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$104.71 | $10,470.13 |
| 03/21/2026 03/21/2026 | Exxon 7 Eleven 40584 - Au... Card Purchase | Omar Mondragon X8455 | -$100.00 | $10,370.13 |
| 03/21/2026 03/21/2026 | Exxon Txb 62 - Automated ... Card Purchase | Christian Cravens X5603 | -$77.89 | $10,292.24 |
| 03/21/2026 03/21/2026 | Cod Development Services ... Card Purchase | Toby Hamilton X1574 | -$211.00 | $10,081.24 |
| 03/21/2026 03/21/2026 | Winston Water Cooler Of -... Card Purchase | Kimberly Tovar X3087 | -$272.91 | $9,808.33 |
| 03/21/2026 03/21/2026 | PO Co Loco Market #5 - Se... Card Purchase | Omar Mondragon X8455 | -$100.00 | $9,708.33 |
| 03/21/2026 03/21/2026 | Reece Plumbing 1166 Dal ... Card Purchase | Kimberly Tovar X3087 | -$1,300.00 | $8,408.33 |
| 03/21/2026 03/21/2026 | Reece Plumbing 1177 Gar ... Card Purchase | Kimberly Tovar X3087 | -$496.93 | $7,911.40 |
| 03/21/2026 03/21/2026 | City Of San Antonio - Gov... Card Purchase | Toby Hamilton X1574 | -$51.50 | $7,859.90 |

| Posted Date<br>(Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/21/2026<br>03/21/2026 | City Of San Antonio - Gov...<br>Card Purchase | Toby Hamilton X1574 | -$61.48 | $7,798.42 |
| 03/21/2026<br>03/21/2026 | Minimum Balance Reload<br>Deposit | Credit Card Payout | $901.04 | $8,699.46 |
| 03/21/2026<br>03/21/2026 | Minimum Balance Reload<br>Deposit | Credit Card Payout | $1,417.72 | $10,117.18 |
| 03/21/2026<br>03/21/2026 | 7 Eleven 38402 - Automate...<br>Card Purchase | Roman Zakharchuk X0315 | -$73.90 | $10,043.28 |
| 03/21/2026<br>03/21/2026 | Shell Oil 57543321004 - A...<br>Card Purchase | Avoca Ai X6012 | -$75.00 | $9,968.28 |
| 03/21/2026<br>03/21/2026 | Minimum Balance Reload<br>Deposit | Credit Card Payout | $144.76 | $10,113.04 |
| 03/21/2026<br>03/21/2026 | Shell Oil13171131017 - Au...<br>Card Purchase | Luis Zarate X5115 | -$75.00 | $10,038.04 |
| 03/21/2026<br>03/21/2026 | Minimum Balance Reload<br>Deposit | Credit Card Payout | $85.89 | $10,123.93 |
| 03/21/2026<br>03/21/2026 | Chevron 0377024 - Automat...<br>Card Purchase | Avoca Tech X4442 | -$71.74 | $10,052.19 |
| 03/21/2026<br>03/21/2026 | Texaco 0304918 - Automate...<br>Card Purchase | Zach Brigandi X0561 | -$64.61 | $9,987.58 |
| 03/22/2026<br>03/22/2026 | Circle K #2742031 - Autom...<br>Card Purchase | Jacob Pelton X3985 | -$69.05 | $9,918.53 |
| 03/22/2026<br>03/22/2026 | Big's 401 - Automated Fue...<br>Card Purchase | Mark Smith X0377 | -$74.48 | $9,844.05 |
| 03/22/2026<br>03/22/2026 | Exxon 7 Eleven 36609 - Au...<br>Card Purchase | Alexander Matej X1348 | -$85.82 | $9,758.23 |
| 03/22/2026<br>03/22/2026 | Exxon Txb 62 - Automated ...<br>Card Purchase | Omar Mondragon X8455 | -$69.27 | $9,688.96 |
| 03/22/2026<br>03/22/2026 | Exxon Jarrell Truck St - ...<br>Card Purchase | Luis Zarate X5115 | -$100.00 | $9,588.96 |
| 03/22/2026<br>03/22/2026 | Ferguson Home - Home Supp...<br>Card Purchase | Kimberly Tovar X3087 | -$598.67 | $8,990.29 |
| 03/22/2026<br>03/22/2026 | Minimum Balance Reload<br>Deposit | Credit Card Payout | $144.76 | $9,135.05 |
| 03/22/2026<br>03/22/2026 | Moore Supply Company - Pl...<br>Card Purchase | Kimberly Tovar X3087 | -$1,514.23 | $7,620.82 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/22/2026 03/22/2026 | Hughes Supply #575 - Plum... Card Purchase | Kimberly Tovar X3087 | -$84.47 | $7,536.35 |
| 03/22/2026 03/22/2026 | Winston Water Cooler Of -... Card Purchase | Kimberly Tovar X3087 | -$2,359.39 | $5,176.96 |
| 03/22/2026 03/22/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $926.50 | $6,103.46 |
| 03/22/2026 03/22/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $925.53 | $7,028.99 |
| 03/22/2026 03/22/2026 | Qt 4129 Outside - Automat... Card Purchase | Avoca Ai X6012 | -$33.06 | $6,995.93 |
| 03/22/2026 03/22/2026 | Qt 4129 Outside - Automat... Card Purchase | Avoca Ai X6012 | -$5.18 | $6,990.75 |
| 03/22/2026 03/22/2026 | Qt 4129 Outside - Automat... Card Purchase | Avoca Ai X6012 | -$81.79 | $6,908.96 |
| 03/22/2026 03/22/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $430.49 | $7,339.45 |
| 03/22/2026 03/22/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $100.00 | $7,439.45 |
| 03/22/2026 03/22/2026 | Qt 4152 Outside - Automat... Card Purchase | Seth Adcock X5020 | -$84.52 | $7,354.93 |
| 03/22/2026 03/22/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $200.00 | $7,554.93 |
| 03/22/2026 03/22/2026 | Exxon Petro Carl's Cor - ... Card Purchase | Carlos Chavez X6312 | -$72.78 | $7,482.15 |
| 03/23/2026 03/23/2026 | Weirdo #A4829 - Automated... Card Purchase | Omar Mondragon X8455 | -$78.77 | $7,403.38 |
| 03/23/2026 03/23/2026 | Circle K #2741048 - Autom... Card Purchase | Avoca Ai X6012 | -$76.42 | $7,326.96 |
| 03/23/2026 03/23/2026 | Exxon Rodeo Travel Cen - ... Card Purchase | Jorge Perez X1851 | -$100.00 | $7,226.96 |
| 03/23/2026 03/23/2026 | Exxon Rodeo Travel Cen - ... Card Purchase | Luis Zarate X5115 | -$100.00 | $7,126.96 |
| 03/23/2026 03/23/2026 | Circle K # 41552 - Automa... Card Purchase | Avoca Ai X6012 | -$100.00 | $7,026.96 |
| 03/23/2026 03/23/2026 | Circle K # 41552 - Automa... Card Purchase | Avoca Ai X6012 | -$41.18 | $6,985.78 |
| 03/23/2026 03/23/2026 | Amazon Mktpl*Bd1 Oy7200 -... Card Purchase | Kimberly Tovar X3087 | -$26.96 | $6,958.82 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/23/2026 03/23/2026 | Airbnb * Hmjpbspy9 M - Tr... Card Purchase | Kimberly Tovar X3087 | -$1,198.30 | $5,760.52 |
| 03/23/2026 03/23/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $608.50 | $6,369.02 |
| 03/23/2026 03/23/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $287.30 | $6,656.32 |
| 03/23/2026 03/23/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $771.11 | $7,427.43 |
| 03/23/2026 03/23/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $291.03 | $7,718.46 |
| 03/23/2026 03/23/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $500.89 | $8,219.35 |
| 03/23/2026 03/23/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,447.65 | $9,667.00 |
| 03/23/2026 03/23/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $193.02 | $9,860.02 |
| 03/23/2026 03/23/2026 | Ls Josco Group Llc - Misc... Card Purchase | Kimberly Tovar X3087 | -$63.73 | $9,796.29 |
| 03/23/2026 03/23/2026 | Qt 1943 Outside - Automat... Card Purchase | Antonio Alejo X4867 | -$100.00 | $9,696.29 |
| 03/23/2026 03/23/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $829.99 | $10,526.28 |
| 03/23/2026 03/23/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $238.38 | $10,764.66 |
| 03/23/2026 03/23/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $551.58 | $11,316.24 |
| 03/23/2026 03/23/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,305.78 | $12,622.02 |
| 03/23/2026 03/23/2026 | Texaco 0377400 - Automate... Card Purchase | Avoca Tech X4442 | -$68.69 | $12,553.33 |
| 03/23/2026 03/23/2026 | Chevron 0371377 - Automat... Card Purchase | Daniel Garcia X8254 | -$100.00 | $12,453.33 |
| 03/23/2026 03/23/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $820.33 | $13,273.66 |
| 03/23/2026 03/23/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $3,065.10 | $16,338.76 |
| 03/23/2026 03/23/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $68.24 | $16,407.00 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/24/2026 03/24/2026 | Greenworks Inspections & ... Card Purchase | Toby Hamilton X1574 | -$625.00 | $15,782.00 |
| 03/24/2026 03/24/2026 | Exxon Food Box 28 - Autom... Card Purchase | Jacob Whitley X0661 | -$60.11 | $15,721.89 |
| 03/24/2026 03/24/2026 | Teri Metro Mart - Service... Card Purchase | Roman Zakharchuk X0315 | -$50.00 | $15,671.89 |
| 03/24/2026 03/24/2026 | Winsupply Austin Tx - Plu... Card Purchase | Omar Mondragon X8455 | -$1,205.62 | $14,466.27 |
| 03/24/2026 03/24/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $389.64 | $14,855.91 |
| 03/24/2026 03/24/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$82.73 | $14,773.18 |
| 03/24/2026 03/24/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$82.59 | $14,690.59 |
| 03/24/2026 03/24/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$1,166.57 | $13,524.02 |
| 03/24/2026 03/24/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$1,100.80 | $12,423.22 |
| 03/24/2026 03/24/2026 | Exxon Rodeo Travel Cen - ... Card Purchase | Brody Fuhrman X8221 | -$68.24 | $12,354.98 |
| 03/24/2026 03/24/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$335.18 | $12,019.80 |
| 03/24/2026 03/24/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$40.62 | $11,979.18 |
| 03/24/2026 03/24/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$40.62 | $11,938.56 |
| 03/24/2026 03/24/2026 | San Antonio Winnelson - P... Card Purchase | Kimberly Tovar X3087 | -$158.24 | $11,780.32 |
| 03/24/2026 03/24/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$2,090.13 | $9,690.19 |
| 03/24/2026 03/24/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $544.25 | $10,234.44 |
| 03/24/2026 03/24/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $544.25 | $10,778.69 |
| 03/24/2026 03/24/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $594.25 | $11,372.94 |
| 03/24/2026 03/24/2026 | Winston Water Cooler Of -... Card Purchase | Kimberly Tovar X3087 | -$166.84 | $11,206.10 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/24/2026 03/24/2026 | Winston Water Cooler Of -... Card Purchase | Kimberly Tovar X3087 | -$200.26 | $11,005.84 |
| 03/24/2026 03/24/2026 | Racetrac 498 - Automated ... Card Purchase | Alan Torres X9147 | -$40.48 | $10,965.36 |
| 03/24/2026 03/24/2026 | Winston Water Cooler Of -... Card Purchase | Kimberly Tovar X3087 | -$40.83 | $10,924.53 |
| 03/24/2026 03/24/2026 | Speedy Stop 107 - Automat... Card Purchase | Jacob De La Rosa X8515 | -$75.28 | $10,849.25 |
| 03/24/2026 03/24/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $594.25 | $11,443.50 |
| 03/24/2026 03/24/2026 | Racetrac 498 - Automated ... Card Purchase | Alan Torres X9147 | -$45.01 | $11,398.49 |
| 03/24/2026 03/24/2026 | Winston Water Cooler Of -... Card Purchase | Kimberly Tovar X3087 | -$145.64 | $11,252.85 |
| 03/24/2026 03/24/2026 | Reece Plumbing 1147 Kel ... Card Purchase | Kimberly Tovar X3087 | -$213.36 | $11,039.49 |
| 03/24/2026 03/24/2026 | Reece Plumbing 1012 Aus ... Card Purchase | Omar Mondragon X8455 | -$164.27 | $10,875.22 |
| 03/24/2026 03/24/2026 | Buc Ee's #0035 - Automate... Card Purchase | Antonio Alejo X4867 | -$100.00 | $10,775.22 |
| 03/24/2026 03/24/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $268.30 | $11,043.52 |
| 03/24/2026 03/24/2026 | Qt 4036 Outside - Automat... Card Purchase | Seth Adcock X5020 | -$35.59 | $11,007.93 |
| 03/24/2026 03/24/2026 | City Of San Antonio - Gov... Card Purchase | Toby Hamilton X1574 | -$51.50 | $10,956.43 |
| 03/24/2026 03/24/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $532.16 | $11,488.59 |
| 03/24/2026 03/24/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $891.75 | $12,380.34 |
| 03/24/2026 03/24/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $651.44 | $13,031.78 |
| 03/24/2026 03/24/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $232.36 | $13,264.14 |
| 03/24/2026 03/24/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $321.43 | $13,585.57 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/24/2026 03/24/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $728.65 | $14,314.22 |
| 03/24/2026 03/24/2026 | Qt 4147 Outside - Automat... Card Purchase | Avoca Ai X6012 | -$71.66 | $14,242.56 |
| 03/24/2026 03/24/2026 | Qt 4157 Outside - Automat... Card Purchase | Christian Cravens X5603 | -$80.67 | $14,161.89 |
| 03/24/2026 03/24/2026 | Qt 4152 Outside - Automat... Card Purchase | Seth Adcock X5020 | -$100.00 | $14,061.89 |
| 03/24/2026 03/24/2026 | Qt 4125 Outside - Automat... Card Purchase | Arturo Alejo X8756 | -$62.33 | $13,999.56 |
| 03/24/2026 03/24/2026 | Qt 4054 Outside - Automat... Card Purchase | Patrick Lopez X2013 | -$50.23 | $13,949.33 |
| 03/24/2026 03/24/2026 | Qt 7915 Outside - Automat... Card Purchase | Avoca Tech X4442 | -$64.71 | $13,884.62 |
| 03/24/2026 03/24/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,988.20 | $15,872.82 |
| 03/24/2026 03/24/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,162.17 | $17,034.99 |
| 03/24/2026 03/24/2026 | Shell Oil 57546120106 - A... Card Purchase | Adiel Almazan X3391 | -$52.38 | $16,982.61 |
| 03/24/2026 03/24/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $144.76 | $17,127.37 |
| 03/24/2026 03/24/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $675.57 | $17,802.94 |
| 03/24/2026 03/24/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $728.65 | $18,531.59 |
| 03/24/2026 03/24/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $457.22 | $18,988.81 |
| 03/24/2026 03/24/2026 | Chevron 0309325 - Automat... Card Purchase | Omar Mondragon X8455 | -$100.00 | $18,888.81 |
| 03/24/2026 03/24/2026 | Chevron 0309325 - Automat... Card Purchase | Omar Mondragon X8455 | -$57.34 | $18,831.47 |
| 03/24/2026 03/24/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $241.27 | $19,072.74 |
| 03/24/2026 03/24/2026 | The Home De PO T #8418 - ... Card Purchase | Omar Mondragon X8455 | -$420.19 | $18,652.55 |
| 03/24/2026 03/24/2026 | The Home De PO T #6839 - ... Card Purchase | Omar Mondragon X8455 | -$45.22 | $18,607.33 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/25/2026 03/25/2026 | Coa/Permit & Develo - Gov... Card Purchase | Toby Hamilton X1574 | -$67.32 | $18,540.01 |
| 03/25/2026 03/25/2026 | Service Fee - Government ... Card Purchase | Toby Hamilton X1574 | -$2.00 | $18,538.01 |
| 03/25/2026 03/25/2026 | Winston Water Cooler Of -... Refund | Kimberly Tovar X3087 | $1,773.92 | $20,311.93 |
| 03/25/2026 03/25/2026 | Supersun Electrical Se - ... Card Purchase | Omar Mondragon X8455 | -$499.03 | $19,812.90 |
| 03/25/2026 03/25/2026 | Ferguson Ent 1869 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$72.45 | $19,740.45 |
| 03/25/2026 03/25/2026 | Ferguson Ent #903 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$270.55 | $19,469.90 |
| 03/25/2026 03/25/2026 | Moore Supply #252 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$2,240.41 | $17,229.49 |
| 03/25/2026 03/25/2026 | Moore Supply Company - Pl... Refund | Kimberly Tovar X3087 | $39.84 | $17,269.33 |
| 03/25/2026 03/25/2026 | Moore Supply #252 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$332.52 | $16,936.81 |
| 03/25/2026 03/25/2026 | Pflugerville Gis - Govern... Card Purchase | Toby Hamilton X1574 | -$90.00 | $16,846.81 |
| 03/25/2026 03/25/2026 | Moore Supply #252 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$953.33 | $15,893.48 |
| 03/25/2026 03/25/2026 | Moore Supply #252 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$542.00 | $15,351.48 |
| 03/25/2026 03/25/2026 | Exxon Tiger Mart #32 - Au... Card Purchase | Omar Mondragon X8455 | -$100.00 | $15,251.48 |
| 03/25/2026 03/25/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$225.17 | $15,026.31 |
| 03/25/2026 03/25/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$1,633.51 | $13,392.80 |
| 03/25/2026 03/25/2026 | Moore Supply #252 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$953.33 | $12,439.47 |
| 03/25/2026 03/25/2026 | Moore Supply #252 - Plumb... Refund | Kimberly Tovar X3087 | $1,593.67 | $14,033.14 |
| 03/25/2026 03/25/2026 | Moore Supply #252 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$901.21 | $13,131.93 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/25/2026 03/25/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$748.51 | $12,383.42 |
| 03/25/2026 03/25/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $363.94 | $12,747.36 |
| 03/25/2026 03/25/2026 | Georgetown Mpn - Governme... Card Purchase | Toby Hamilton X1574 | -$60.00 | $12,687.36 |
| 03/25/2026 03/25/2026 | Georgetown Mpn - Governme... Card Purchase | Toby Hamilton X1574 | -$60.00 | $12,627.36 |
| 03/25/2026 03/25/2026 | Georgetown Mpn - Governme... Card Purchase | Toby Hamilton X1574 | -$60.00 | $12,567.36 |
| 03/25/2026 03/25/2026 | Winston Water Cooler Of -... Card Purchase | Kimberly Tovar X3087 | -$60.43 | $12,506.93 |
| 03/25/2026 03/25/2026 | Autozone 9343 - Automotiv... Card Purchase | Christian Cravens X5603 | -$41.11 | $12,465.82 |
| 03/25/2026 03/25/2026 | Winston Water Cooler Of -... Card Purchase | Kimberly Tovar X3087 | -$141.88 | $12,323.94 |
| 03/25/2026 03/25/2026 | Txb - Automated Fuel Disp... Card Purchase | Jorge Perez X1851 | -$6.47 | $12,317.47 |
| 03/25/2026 03/25/2026 | Winston Water Cooler Of -... Card Purchase | Kimberly Tovar X3087 | -$108.32 | $12,209.15 |
| 03/25/2026 03/25/2026 | Winston Water Cooler Of -... Card Purchase | Kimberly Tovar X3087 | -$63.18 | $12,145.97 |
| 03/25/2026 03/25/2026 | Reece Plumbing 1033 Pla ... Card Purchase | Kimberly Tovar X3087 | -$568.31 | $11,577.66 |
| 03/25/2026 03/25/2026 | Reece Plumbing 1177 Gar ... Card Purchase | Kimberly Tovar X3087 | -$27.45 | $11,550.21 |
| 03/25/2026 03/25/2026 | Reece Plumbing 1177 Gar ... Card Purchase | Kimberly Tovar X3087 | -$15.01 | $11,535.20 |
| 03/25/2026 03/25/2026 | City Of San Antonio - Gov... Card Purchase | Toby Hamilton X1574 | -$97.52 | $11,437.68 |
| 03/25/2026 03/25/2026 | Qt 4157 Outside - Automat... Card Purchase | Seth Adcock X5020 | -$53.35 | $11,384.33 |
| 03/25/2026 03/25/2026 | Qt 4152 Outside - Automat... Card Purchase | Daniel Garcia X8254 | -$100.00 | $11,284.33 |
| 03/25/2026 03/25/2026 | Gov Pay Fee Pflugervill... Card Purchase | Toby Hamilton X1574 | -$3.00 | $11,281.33 |
| 03/25/2026 03/25/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $337.25 | $11,618.58 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/25/2026 03/25/2026 | Qt 4190 Outside - Automat... Card Purchase | Jorge Perez X1851 | -$100.00 | $11,518.58 |
| 03/25/2026 03/25/2026 | Qt 4157 Outside - Automat... Card Purchase | Christian Cravens X5603 | -$71.00 | $11,447.58 |
| 03/25/2026 03/25/2026 | Qt 4032 Outside - Automat... Card Purchase | Carlos Chavez X6312 | -$56.93 | $11,390.65 |
| 03/25/2026 03/25/2026 | Qt 4190 Outside - Automat... Card Purchase | Jorge Perez X1851 | -$74.03 | $11,316.62 |
| 03/25/2026 03/25/2026 | Qt 4174 Outside - Automat... Card Purchase | Avoca Ai X6012 | -$73.44 | $11,243.18 |
| 03/25/2026 03/25/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $482.55 | $11,725.73 |
| 03/25/2026 03/25/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $661.42 | $12,387.15 |
| 03/25/2026 03/25/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $100.00 | $12,487.15 |
| 03/25/2026 03/25/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $968.28 | $13,455.43 |
| 03/25/2026 03/25/2026 | 7 Eleven 35624 - Automate... Card Purchase | Roman Zakharchuk X0315 | -$55.94 | $13,399.49 |
| 03/25/2026 03/25/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $458.42 | $13,857.91 |
| 03/25/2026 03/25/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $579.06 | $14,436.97 |
| 03/25/2026 03/25/2026 | Shell Oil 12421948006 - A... Card Purchase | Arturo Alejo X8756 | -$65.98 | $14,370.99 |
| 03/25/2026 03/25/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $3,348.04 | $17,719.03 |
| 03/25/2026 03/25/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $62.92 | $17,781.95 |
| 03/25/2026 03/25/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $99.41 | $17,881.36 |
| 03/25/2026 03/25/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $655.54 | $18,536.90 |
| 03/25/2026 03/25/2026 | The Home De PO T #8418 - ... Card Purchase | Seth Adcock X5020 | -$32.44 | $18,504.46 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/25/2026 03/25/2026 | The Home De PO T #8454 - ... Card Purchase | Seth Adcock X5020 | -$60.53 | $18,443.93 |
| 03/25/2026 03/25/2026 | The Home De PO T #6531 - ... Card Purchase | Christian Cravens X5603 | -$250.00 | $18,193.93 |
| 03/25/2026 03/25/2026 | Ls Josco Group Llc - Misc... Card Purchase | Kimberly Tovar X3087 | -$140.73 | $18,053.20 |
| 03/25/2026 03/25/2026 | The Home De PO T #0580 - ... Card Purchase | Kimberly Tovar X3087 | -$22.69 | $18,030.51 |
| 03/25/2026 03/25/2026 | The Home De PO T #6538 - ... Card Purchase | Kimberly Tovar X3087 | -$44.82 | $17,985.69 |
| 03/26/2026 03/26/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $386.11 | $18,371.80 |
| 03/26/2026 03/26/2026 | Texaco 0378474 - Automate... Card Purchase | Adiel Almazan X3391 | -$80.28 | $18,291.52 |
| 03/26/2026 03/26/2026 | 7 Eleven 35881 - Automate... Card Purchase | Omar Mondragon X8455 | -$9.86 | $18,281.66 |
| 03/26/2026 03/26/2026 | Greenworks Inspections & ... Card Purchase | Toby Hamilton X1574 | -$525.00 | $17,756.66 |
| 03/26/2026 03/26/2026 | Greenworks Inspections & ... Card Purchase | Toby Hamilton X1574 | -$525.00 | $17,231.66 |
| 03/26/2026 03/26/2026 | O'reilly 4852 - Automotiv... Card Purchase | Omar Mondragon X8455 | -$40.03 | $17,191.63 |
| 03/26/2026 03/26/2026 | City Of Castle Hills - Fi... Card Purchase | Toby Hamilton X1574 | -$78.75 | $17,112.88 |
| 03/26/2026 03/26/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $844.46 | $17,957.34 |
| 03/26/2026 03/26/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$699.21 | $17,258.13 |
| 03/26/2026 03/26/2026 | Moore Supply #252 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$1,313.76 | $15,944.37 |
| 03/26/2026 03/26/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$3,491.06 | $12,453.31 |
| 03/26/2026 03/26/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$209.09 | $12,244.22 |
| 03/26/2026 03/26/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$17.71 | $12,226.51 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/26/2026 03/26/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$1,472.60 | $10,753.91 |
| 03/26/2026 03/26/2026 | Moore Supply #791 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$47.79 | $10,706.12 |
| 03/26/2026 03/26/2026 | Texaco 0378474 - Automate... Card Purchase | Arturo Alejo X8756 | -$75.58 | $10,630.54 |
| 03/26/2026 03/26/2026 | Moore Supply #252 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$238.32 | $10,392.22 |
| 03/26/2026 03/26/2026 | Moore Supply #252 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$109.47 | $10,282.75 |
| 03/26/2026 03/26/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$359.29 | $9,923.46 |
| 03/26/2026 03/26/2026 | Moore Supply #252 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$90.15 | $9,833.31 |
| 03/26/2026 03/26/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$545.86 | $9,287.45 |
| 03/26/2026 03/26/2026 | San Antonio Winnelson - P... Card Purchase | Kimberly Tovar X3087 | -$86.60 | $9,200.85 |
| 03/26/2026 03/26/2026 | San Antonio Winnelson - P... Card Purchase | Kimberly Tovar X3087 | -$252.01 | $8,948.84 |
| 03/26/2026 03/26/2026 | Winston Water Cooler Of -... Card Purchase | Kimberly Tovar X3087 | -$1,143.97 | $7,804.87 |
| 03/26/2026 03/26/2026 | Winston Water Cooler Of -... Card Purchase | Omar Mondragon X8455 | -$207.33 | $7,597.54 |
| 03/26/2026 03/26/2026 | Speedy Stop 105 - Automat... Card Purchase | Roman Zakharchuk X0315 | -$25.37 | $7,572.17 |
| 03/26/2026 03/26/2026 | Pilot 1054 - Service Stat... Card Purchase | Roman Zakharchuk X0315 | -$50.00 | $7,522.17 |
| 03/26/2026 03/26/2026 | Murphy 7141 - Automated F... Card Purchase | Roman Zakharchuk X0315 | -$44.31 | $7,477.86 |
| 03/26/2026 03/26/2026 | Reece Plumbing 1014 Aus ... Card Purchase | Kimberly Tovar X3087 | -$63.61 | $7,414.25 |
| 03/26/2026 03/26/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $165.07 | $7,579.32 |
| 03/26/2026 03/26/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,253.66 | $8,832.98 |
| 03/26/2026 03/26/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,353.77 | $10,186.75 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/26/2026 03/26/2026 | Qt 4157 Inside - Service ... Card Purchase | Seth Adcock X5020 | -$43.28 | $10,143.47 |
| 03/26/2026 03/26/2026 | Qt 4147 Outside - Automat... Card Purchase | Ulysses Martinez X4271 | -$73.91 | $10,069.56 |
| 03/26/2026 03/26/2026 | Qt 870 - Automated Fuel D... Card Purchase | Alan Torres X9147 | -$65.15 | $10,004.41 |
| 03/26/2026 03/26/2026 | Qt 4157 Inside - Service ... Card Purchase | Seth Adcock X5020 | -$177.09 | $9,827.32 |
| 03/26/2026 03/26/2026 | Qt 904 - Automated Fuel D... Card Purchase | Alan Torres X9147 | -$62.92 | $9,764.40 |
| 03/26/2026 03/26/2026 | Qt 4157 Outside - Automat... Card Purchase | Seth Adcock X5020 | -$100.00 | $9,664.40 |
| 03/26/2026 03/26/2026 | Qt 4157 Outside - Automat... Card Purchase | Seth Adcock X5020 | -$100.00 | $9,564.40 |
| 03/26/2026 03/26/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,635.84 | $11,200.24 |
| 03/26/2026 03/26/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $772.08 | $11,972.32 |
| 03/26/2026 03/26/2026 | Shell Oil 57545850505 - A... Card Purchase | Jacob De La Rosa X8515 | -$71.62 | $11,900.70 |
| 03/26/2026 03/26/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $723.82 | $12,624.52 |
| 03/26/2026 03/26/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,207.82 | $13,832.34 |
| 03/26/2026 03/26/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $625.59 | $14,457.93 |
| 03/26/2026 03/26/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $725.76 | $15,183.69 |
| 03/26/2026 03/26/2026 | Lowes #00221* - Home Supp... Card Purchase | Kimberly Tovar X3087 | -$30.27 | $15,153.42 |
| 03/26/2026 03/26/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $514.47 | $15,667.89 |
| 03/27/2026 03/27/2026 | The Home De PO T #6531 - ... Refund | Christian Cravens X5603 | $144.19 | $15,812.08 |
| 03/27/2026 03/27/2026 | Se40522 - Automated Fuel ... Card Purchase | Jacob Pelton X3985 | -$35.44 | $15,776.64 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/27/2026 03/27/2026 | Signature Ih 35 - Automat... Card Purchase | Omar Mondragon X8455 | -$100.00 | $15,676.64 |
| 03/27/2026 03/27/2026 | Magnum Trailers Parts An ... Card Purchase | Kimberly Tovar X3087 | -$183.97 | $15,492.67 |
| 03/27/2026 03/27/2026 | Gem Materials Inc - Lands... Card Purchase | Kimberly Tovar X3087 | -$115.00 | $15,377.67 |
| 03/27/2026 03/27/2026 | Ferguson Ent 1869 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$480.86 | $14,896.81 |
| 03/27/2026 03/27/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$1,331.92 | $13,564.89 |
| 03/27/2026 03/27/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$226.47 | $13,338.42 |
| 03/27/2026 03/27/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$526.17 | $12,812.25 |
| 03/27/2026 03/27/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$1,015.84 | $11,796.41 |
| 03/27/2026 03/27/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$46.19 | $11,750.22 |
| 03/27/2026 03/27/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$688.99 | $11,061.23 |
| 03/27/2026 03/27/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$1,744.18 | $9,317.05 |
| 03/27/2026 03/27/2026 | Moore Supply #252 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$489.04 | $8,828.01 |
| 03/27/2026 03/27/2026 | Winston Water Cooler Of -... Card Purchase | Kimberly Tovar X3087 | -$561.69 | $8,266.32 |
| 03/27/2026 03/27/2026 | Reece Plumbing 1149 Add ... Card Purchase | Kimberly Tovar X3087 | -$427.56 | $7,838.76 |
| 03/27/2026 03/27/2026 | Reece Plumbing 1012 Aus ... Card Purchase | Kimberly Tovar X3087 | -$135.98 | $7,702.78 |
| 03/27/2026 03/27/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $723.82 | $8,426.60 |
| 03/27/2026 03/27/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $470.00 | $8,896.60 |
| 03/27/2026 03/27/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $473.86 | $9,370.46 |
| 03/27/2026 03/27/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,061.61 | $10,432.07 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/27/2026 03/27/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,358.14 | $11,790.21 |
| 03/27/2026 03/27/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $159.24 | $11,949.45 |
| 03/27/2026 03/27/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $503.39 | $12,452.84 |
| 03/27/2026 03/27/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $634.14 | $13,086.98 |
| 03/27/2026 03/27/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $186.06 | $13,273.04 |
| 03/27/2026 03/27/2026 | Qt 4165 Outside - Automat... Card Purchase | Jacob Whitley X0661 | -$69.65 | $13,203.39 |
| 03/27/2026 03/27/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $122.35 | $13,325.74 |
| 03/27/2026 03/27/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $319.45 | $13,645.19 |
| 03/27/2026 03/27/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $808.75 | $14,453.94 |
| 03/27/2026 03/27/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,973.80 | $16,427.74 |
| 03/27/2026 03/27/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $403.33 | $16,831.07 |
| 03/27/2026 03/27/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $37.87 | $16,868.94 |
| 03/28/2026 03/28/2026 | Coa/Permit & Develo - Gov... Card Purchase | Toby Hamilton X1574 | -$67.10 | $16,801.84 |
| 03/28/2026 03/28/2026 | Service Fee - Government ... Card Purchase | Toby Hamilton X1574 | -$2.00 | $16,799.84 |
| 03/28/2026 03/28/2026 | Cedar Park Bldg. Permi - ... Card Purchase | Toby Hamilton X1574 | -$51.75 | $16,748.09 |
| 03/28/2026 03/28/2026 | Ferguson Ent #903 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$197.67 | $16,550.42 |
| 03/28/2026 03/28/2026 | Ferguson Ent #1263 - Plum... Card Purchase | Kimberly Tovar X3087 | -$129.82 | $16,420.60 |
| 03/28/2026 03/28/2026 | Caseys #4780 - Automated ... Card Purchase | Avoca Tech X4442 | -$68.09 | $16,352.51 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/28/2026 03/28/2026 | Sp Voomi Supply - Plumbin... Card Purchase | Kimberly Tovar X3087 | -$41.65 | $16,310.86 |
| 03/28/2026 03/28/2026 | Moore Supply #252 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$129.17 | $16,181.69 |
| 03/28/2026 03/28/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$107.10 | $16,074.59 |
| 03/28/2026 03/28/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$1,725.19 | $14,349.40 |
| 03/28/2026 03/28/2026 | Moore Supply #252 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$2,817.71 | $11,531.69 |
| 03/28/2026 03/28/2026 | Moore Supply #252 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$255.73 | $11,275.96 |
| 03/28/2026 03/28/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$929.71 | $10,346.25 |
| 03/28/2026 03/28/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$1,003.07 | $9,343.18 |
| 03/28/2026 03/28/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$403.33 | $8,939.85 |
| 03/28/2026 03/28/2026 | Lowes #02774* - Home Supp... Card Purchase | Kimberly Tovar X3087 | -$37.87 | $8,901.98 |
| 03/28/2026 03/28/2026 | San Antonio Winnelson - P... Card Purchase | Kimberly Tovar X3087 | -$152.21 | $8,749.77 |
| 03/28/2026 03/28/2026 | Austin Pumpsupply C - Com... Card Purchase | Kimberly Tovar X3087 | -$503.39 | $8,246.38 |
| 03/28/2026 03/28/2026 | Winston Water Cooler Of -... Card Purchase | Kimberly Tovar X3087 | -$346.07 | $7,900.31 |
| 03/28/2026 03/28/2026 | Winston Water Cooler Of -... Card Purchase | Kimberly Tovar X3087 | -$27.06 | $7,873.25 |
| 03/28/2026 03/28/2026 | Airbnb * Hmjpbspy9 M - Tr... Card Purchase | Kimberly Tovar X3087 | -$1,148.08 | $6,725.17 |
| 03/28/2026 03/28/2026 | Reece Plumbing 1086 San ... Card Purchase | Kimberly Tovar X3087 | -$186.06 | $6,539.11 |
| 03/28/2026 03/28/2026 | Reece Plumbing 1086 San ... Card Purchase | Kimberly Tovar X3087 | -$158.90 | $6,380.21 |
| 03/28/2026 03/28/2026 | Reece Plumbing 1177 Gar ... Card Purchase | Kimberly Tovar X3087 | -$136.68 | $6,243.53 |
| 03/28/2026 03/28/2026 | Reece Plumbing 1086 San ... Card Purchase | Kimberly Tovar X3087 | -$10.91 | $6,232.62 |

| Posted Date<br>(Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/28/2026<br>03/28/2026 | Reece Plumbing 1016 New ...<br>Card Purchase | Kimberly Tovar X3087 | -$80.70 | $6,151.92 |
| 03/28/2026<br>03/28/2026 | Minimum Balance Reload<br>Deposit | Credit Card Payout | $1,130.13 | $7,282.05 |
| 03/28/2026<br>03/28/2026 | Minimum Balance Reload<br>Deposit | Credit Card Payout | $1,172.60 | $8,454.65 |
| 03/28/2026<br>03/28/2026 | Minimum Balance Reload<br>Deposit | Credit Card Payout | $1,158.12 | $9,612.77 |
| 03/28/2026<br>03/28/2026 | Minimum Balance Reload<br>Deposit | Credit Card Payout | $1,430.28 | $11,043.05 |
| 03/28/2026<br>03/28/2026 | Minimum Balance Reload<br>Deposit | Credit Card Payout | $2,091.85 | $13,134.90 |
| 03/28/2026<br>03/28/2026 | Minimum Balance Reload<br>Deposit | Credit Card Payout | $675.57 | $13,810.47 |
| 03/28/2026<br>03/28/2026 | Minimum Balance Reload<br>Deposit | Credit Card Payout | $783.66 | $14,594.13 |
| 03/28/2026<br>03/28/2026 | Minimum Balance Reload<br>Deposit | Credit Card Payout | $734.71 | $15,328.84 |
| 03/29/2026<br>03/29/2026 | Minimum Balance Reload<br>Deposit | Credit Card Payout | $846.38 | $16,175.22 |
| 03/29/2026<br>03/29/2026 | Lowes #00221* - Home Supp...<br>Card Purchase | Kimberly Tovar X3087 | -$30.35 | $16,144.87 |
| 03/29/2026<br>03/29/2026 | Minimum Balance Reload<br>Deposit | Credit Card Payout | $79.78 | $16,224.65 |
| 03/29/2026<br>03/29/2026 | Moore Supply Company - Pl...<br>Card Purchase | Kimberly Tovar X3087 | -$4,457.42 | $11,767.23 |
| 03/29/2026<br>03/29/2026 | Hughes Supply #575 - Plum...<br>Card Purchase | Kimberly Tovar X3087 | -$114.15 | $11,653.08 |
| 03/29/2026<br>03/29/2026 | Hughes Supply #575 - Plum...<br>Card Purchase | Kimberly Tovar X3087 | -$1,232.98 | $10,420.10 |
| 03/29/2026<br>03/29/2026 | Minimum Balance Reload<br>Deposit | Credit Card Payout | $79.78 | $10,499.88 |
| 03/29/2026<br>03/29/2026 | Minimum Balance Reload<br>Deposit | Credit Card Payout | $79.78 | $10,579.66 |
| 03/29/2026<br>03/29/2026 | Winston Water Cooler Of -...<br>Card Purchase | Kimberly Tovar X3087 | -$2,886.89 | $7,692.77 |
| 03/29/2026<br>03/29/2026 | Minimum Balance Reload<br>Deposit | Credit Card Payout | $455.94 | $8,148.71 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/30/2026 03/30/2026 | The Home De PO T #8517 - ... Card Purchase | Kimberly Tovar X3087 | -$153.43 | $7,995.28 |
| 03/30/2026 03/30/2026 | The Home De PO T #6531 - ... Card Purchase | Kimberly Tovar X3087 | -$79.78 | $7,915.50 |
| 03/30/2026 03/30/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1.14 | $7,916.64 |
| 03/30/2026 03/30/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1.14 | $7,917.78 |
| 03/30/2026 03/30/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1.14 | $7,918.92 |
| 03/30/2026 03/30/2026 | Amazon Mktpl*Bc7 Pd4 Mg2 ... Card Purchase | Kimberly Tovar X3087 | -$23.79 | $7,895.13 |
| 03/30/2026 03/27/2026 | Mobile Check Deposit Deposit | Miguel Velazquez | $618.00 | $8,513.13 |
| 03/30/2026 03/30/2026 | Lowes #02774* - Home Supp... Card Purchase | Kimberly Tovar X3087 | -$1.14 | $8,511.99 |
| 03/30/2026 03/30/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $377.59 | $8,889.58 |
| 03/30/2026 03/30/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $320.34 | $9,209.92 |
| 03/30/2026 03/30/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $459.89 | $9,669.81 |
| 03/30/2026 03/30/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $273.12 | $9,942.93 |
| 03/30/2026 03/30/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $814.41 | $10,757.34 |
| 03/30/2026 03/30/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $221.90 | $10,979.24 |
| 03/30/2026 03/30/2026 | Outbound Transfer Withdrawal | Broadway National Bank X3325 | -$59.88 | $10,919.36 |
| 03/30/2026 03/30/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $12.43 | $10,931.79 |
| 03/30/2026 03/30/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $241.27 | $11,173.06 |
| 03/30/2026 03/30/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $1,209.51 | $12,382.57 |
| 03/30/2026 03/30/2026 | Minimum Balance Reload Deposit | Credit Card Payout | $104.39 | $12,486.96 |

| Posted Date (Transaction Date) | Description | Method | Amount | Ending Balance |
|---|---|---|---|---|
| 03/30/2026 03/30/2026 | The Home De PO T #6531 - ... Card Purchase | Kimberly Tovar X3087 | -$590.71 | $11,896.25 |
| 03/30/2026 03/30/2026 | The Home De PO T #6531 - ... Card Purchase | Kimberly Tovar X3087 | -$1.00 | $11,895.25 |
| 03/31/2026 03/31/2026 | Moore Supply #252 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$25.84 | $11,869.41 |
| 03/31/2026 03/31/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$856.49 | $11,012.92 |
| 03/31/2026 03/31/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$12.43 | $11,000.49 |
| 03/31/2026 03/31/2026 | Moore Supply #252 - Plumb... Card Purchase | Kimberly Tovar X3087 | -$955.87 | $10,044.62 |
| 03/31/2026 03/31/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$1,357.17 | $8,687.45 |
| 03/31/2026 03/31/2026 | San Antonio Winnelson - P... Card Purchase | Kimberly Tovar X3087 | -$377.59 | $8,309.86 |
| 03/31/2026 03/31/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$459.89 | $7,849.97 |
| 03/31/2026 03/31/2026 | Moore Supply Company - Pl... Card Purchase | Kimberly Tovar X3087 | -$231.04 | $7,618.93 |
| 03/31/2026 03/31/2026 | Winston Water Cooler Of -... Card Purchase | Kimberly Tovar X3087 | -$174.33 | $7,444.60 |
| 03/31/2026 03/31/2026 | Winston Water Cooler Of -... Card Purchase | Kimberly Tovar X3087 | -$262.65 | $7,181.95 |
| 03/31/2026 03/31/2026 | Winston Water Cooler Of -... Card Purchase | Kimberly Tovar X3087 | -$320.34 | $6,861.61 |
| 03/31/2026 03/31/2026 | Winston Water Cooler Of -... Card Purchase | Kimberly Tovar X3087 | -$97.58 | $6,764.03 |
| 03/31/2026 03/31/2026 | Winston Water Cooler Of -... Card Purchase | Kimberly Tovar X3087 | -$221.90 | $6,542.13 |
| 03/31/2026 03/31/2026 | The Home De PO T #6531 - ... Card Purchase | Kimberly Tovar X3087 | -$93.61 | $6,448.52 |

Any changes made to transactions after this date aren't included in this report.

## Summary

|  | USD |
| --- | --- |
| Statement beginning balance | 15,662.49 |
| Checks and payments cleared (502) | -82,628.17 |
| Deposits and other credits cleared (16) | 80,507.04 |
| Statement ending balance | 13,541.36 |
|  |  |
| Register balance as of 03/31/2026 | 13,541.36 |

## Details

Checks and payments cleared (502)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 03/02/2026 | Expense | | Indeed | -335.59 |
| 03/03/2026 | Expense | | PEX Card | -70.00 |
| 03/04/2026 | Expense | | Spectrum | -691.62 |
| 03/05/2026 | Expense | | | -79.44 |
| 03/05/2026 | Expense | | | -125.00 |
| 03/05/2026 | Expense | | | -89.17 |
| 03/05/2026 | Expense | | | -13.68 |
| 03/05/2026 | Expense | | Leif Johnson | -2,500.00 |
| 03/05/2026 | Expense | | Corvus of San Antonio | -992.33 |
| 03/05/2026 | Expense | | Leif Johnson | -2,500.00 |
| 03/05/2026 | Expense | | THE HOME DEPOT | -433.92 |
| 03/05/2026 | Expense | | Texaco | -64.09 |
| 03/06/2026 | Expense | | | -16.27 |
| 03/06/2026 | Expense | | Shell | -71.36 |
| 03/06/2026 | Expense | | | -55.49 |
| 03/06/2026 | Expense | | | -50.07 |
| 03/06/2026 | Expense | | | -54.60 |
| 03/06/2026 | Expense | | Chevron | -44.00 |
| 03/06/2026 | Expense | | Woody's Country Market | -100.00 |
| 03/07/2026 | Expense | | | -320.00 |
| 03/07/2026 | Expense | | 7-Eleven | -61.63 |
| 03/07/2026 | Expense | | Exxon | -63.64 |
| 03/07/2026 | Expense | | Circle K | -75.00 |
| 03/07/2026 | Expense | | | -79.78 |
| 03/08/2026 | Expense | | Shell | -72.50 |
| 03/09/2026 | Expense | | Shell | -60.08 |
| 03/09/2026 | Expense | | | -31.50 |
| 03/09/2026 | Expense | | | -85.42 |
| 03/09/2026 | Expense | | | -19.38 |
| 03/09/2026 | Expense | | | -55.62 |
| 03/09/2026 | Expense | | Circle K | -75.22 |
| 03/09/2026 | Expense | | Chevron | -17.50 |
| 03/09/2026 | Expense | | Airbnb | -2,274.97 |
| 03/09/2026 | Expense | | | -104.23 |
| 03/10/2026 | Expense | | Circle K | -5.22 |
| 03/10/2026 | Expense | | 7-Eleven | -74.96 |
| 03/10/2026 | Expense | | | -66.48 |
| 03/10/2026 | Expense | | | -57.02 |
| 03/10/2026 | Expense | | | -55.00 |
| 03/10/2026 | Expense | | | -175.00 |
| 03/10/2026 | Expense | | Chevron | -50.34 |
| 03/11/2026 | Expense | | Circle K | -5.83 |
| 03/11/2026 | Expense | | | -68.45 |
| 03/11/2026 | Expense | | Shell | -175.00 |
| 03/11/2026 | Expense | | | -100.00 |
| 03/11/2026 | Expense | | | -73.86 |
| 03/11/2026 | Expense | | | -61.40 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/11/2026 | Expense | | Chevron | -100.00 |
| 03/12/2026 | Expense | | | -68.40 |
| 03/12/2026 | Expense | | | -60.29 |
| 03/12/2026 | Expense | | | -49.82 |
| 03/12/2026 | Expense | | | -122.48 |
| 03/12/2026 | Expense | | | -49.85 |
| 03/12/2026 | Expense | | | -90.80 |
| 03/12/2026 | Expense | | Chevron | -84.76 |
| 03/12/2026 | Expense | | | -57.07 |
| 03/12/2026 | Expense | | | -99.41 |
| 03/13/2026 | Expense | | | -125.00 |
| 03/13/2026 | Expense | | | -47.36 |
| 03/13/2026 | Expense | | Shell | -62.69 |
| 03/13/2026 | Expense | | 7-Eleven | -19.39 |
| 03/13/2026 | Expense | | Exxon | -67.73 |
| 03/13/2026 | Expense | | Housecall Pro | -25.00 |
| 03/13/2026 | Expense | | | -82.82 |
| 03/13/2026 | Expense | | | -62.15 |
| 03/14/2026 | Expense | | THE HOME DEPOT | -84.87 |
| 03/14/2026 | Expense | | THE HOME DEPOT | -59.05 |
| 03/14/2026 | Expense | | THE HOME DEPOT | -27.96 |
| 03/14/2026 | Expense | | THE HOME DEPOT | -382.44 |
| 03/14/2026 | Expense | | THE HOME DEPOT | -86.58 |
| 03/14/2026 | Expense | | THE HOME DEPOT | -230.42 |
| 03/14/2026 | Expense | | THE HOME DEPOT | -253.54 |
| 03/14/2026 | Expense | | THE HOME DEPOT | -31.37 |
| 03/14/2026 | Expense | | THE HOME DEPOT | -59.74 |
| 03/14/2026 | Expense | | THE HOME DEPOT | -23.73 |
| 03/14/2026 | Expense | | 7-Eleven | -59.60 |
| 03/14/2026 | Expense | | | -58.01 |
| 03/14/2026 | Expense | | Chevron | -100.00 |
| 03/14/2026 | Expense | | Spectrum | -385.65 |
| 03/14/2026 | Expense | | Airbnb | -4,759.27 |
| 03/14/2026 | Expense | | | -28.50 |
| 03/15/2026 | Expense | | THE HOME DEPOT | -553.03 |
| 03/15/2026 | Expense | | | -111.44 |
| 03/15/2026 | Expense | | | -71.66 |
| 03/15/2026 | Expense | | | -98.40 |
| 03/15/2026 | Expense | | THE HOME DEPOT | -266.52 |
| 03/15/2026 | Expense | | THE HOME DEPOT | -661.97 |
| 03/15/2026 | Expense | | THE HOME DEPOT | -66.82 |
| 03/15/2026 | Expense | | THE HOME DEPOT | -95.05 |
| 03/15/2026 | Expense | | THE HOME DEPOT | -49.23 |
| 03/15/2026 | Expense | | THE HOME DEPOT | -121.13 |
| 03/15/2026 | Expense | | THE HOME DEPOT | -683.75 |
| 03/16/2026 | Expense | | Housecall Pro | -26.65 |
| 03/16/2026 | Expense | | THE HOME DEPOT | -210.42 |
| 03/16/2026 | Expense | | Housecall Pro | -213.20 |
| 03/16/2026 | Expense | | Housecall Pro | -158.83 |
| 03/16/2026 | Expense | | Circle K | -90.24 |
| 03/16/2026 | Expense | | Circle K | -40.19 |
| 03/16/2026 | Expense | | | -43.79 |
| 03/16/2026 | Expense | | Housecall Pro | -158.83 |
| 03/16/2026 | Expense | | Housecall Pro | -25.00 |
| 03/16/2026 | Expense | | THE HOME DEPOT | -21.93 |
| 03/16/2026 | Expense | | THE HOME DEPOT | -82.10 |
| 03/17/2026 | Expense | | 7-Eleven | -78.09 |
| 03/17/2026 | Expense | | THE HOME DEPOT | -19.62 |
| 03/17/2026 | Expense | | THE HOME DEPOT | -85.55 |
| 03/17/2026 | Expense | | THE HOME DEPOT | -163.13 |
| 03/17/2026 | Expense | | THE HOME DEPOT | -68.14 |
| 03/17/2026 | Expense | | THE HOME DEPOT | -231.38 |
| 03/17/2026 | Expense | | Shell | -67.87 |
| 03/17/2026 | Expense | | | -27.39 |
| 03/17/2026 | Expense | | | -61.53 |
| 03/17/2026 | Expense | | | -75.28 |
| 03/17/2026 | Expense | | | -73.91 |
| 03/17/2026 | Expense | | Circle K | -88.23 |
| 03/17/2026 | Expense | | Circle K | -100.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/17/2026 | Expense | | Circle K | -84.65 |
| 03/17/2026 | Expense | | Chevron | -100.00 |
| 03/17/2026 | Expense | | Circle K | -22.72 |
| 03/17/2026 | Expense | | BOOKING.COM | -198.03 |
| 03/18/2026 | Expense | | | -71.05 |
| 03/18/2026 | Expense | | Peerspace | -282.50 |
| 03/18/2026 | Expense | | Tiger Sanitation | -255.18 |
| 03/18/2026 | Expense | | Chevron | -72.44 |
| 03/18/2026 | Expense | | Chevron | -58.80 |
| 03/18/2026 | Expense | | | -100.00 |
| 03/18/2026 | Expense | | THE HOME DEPOT | -773.66 |
| 03/18/2026 | Expense | | THE HOME DEPOT | -113.18 |
| 03/18/2026 | Expense | | THE HOME DEPOT | -1,996.87 |
| 03/18/2026 | Expense | | THE HOME DEPOT | -45.30 |
| 03/18/2026 | Expense | | THE HOME DEPOT | -31.21 |
| 03/18/2026 | Expense | | THE HOME DEPOT | -65.32 |
| 03/18/2026 | Expense | | THE HOME DEPOT | -61.38 |
| 03/18/2026 | Expense | | THE HOME DEPOT | -82.05 |
| 03/18/2026 | Expense | | THE HOME DEPOT | -59.47 |
| 03/18/2026 | Expense | | McDonald's | -8.00 |
| 03/18/2026 | Expense | | Shell | -81.86 |
| 03/18/2026 | Expense | | Shell | -64.11 |
| 03/18/2026 | Expense | | Shell | -52.23 |
| 03/18/2026 | Expense | | Exxon | -182.39 |
| 03/18/2026 | Expense | | AMAZON | -38.96 |
| 03/18/2026 | Expense | | AMAZON | -26.73 |
| 03/18/2026 | Expense | | | -44.87 |
| 03/18/2026 | Expense | | | -74.41 |
| 03/19/2026 | Expense | | THE HOME DEPOT | -143.41 |
| 03/19/2026 | Expense | | THE HOME DEPOT | -24.24 |
| 03/19/2026 | Expense | | THE HOME DEPOT | -73.57 |
| 03/19/2026 | Expense | | THE HOME DEPOT | -13.64 |
| 03/19/2026 | Expense | | THE HOME DEPOT | -254.38 |
| 03/19/2026 | Expense | | THE HOME DEPOT | -52.64 |
| 03/19/2026 | Expense | | THE HOME DEPOT | -64.40 |
| 03/19/2026 | Expense | | THE HOME DEPOT | -377.93 |
| 03/19/2026 | Expense | | THE HOME DEPOT | -159.86 |
| 03/19/2026 | Expense | | THE HOME DEPOT | -16.37 |
| 03/19/2026 | Expense | | THE HOME DEPOT | -86.45 |
| 03/19/2026 | Expense | | THE HOME DEPOT | -21.73 |
| 03/19/2026 | Expense | | THE HOME DEPOT | -61.24 |
| 03/19/2026 | Expense | | THE HOME DEPOT | -61.89 |
| 03/19/2026 | Expense | | Shell | -71.25 |
| 03/19/2026 | Expense | | Shell | -56.75 |
| 03/19/2026 | Expense | | Texaco | -45.17 |
| 03/19/2026 | Expense | | 7-Eleven | -88.22 |
| 03/19/2026 | Expense | | Indeed | -541.99 |
| 03/19/2026 | Expense | | Exxon | -76.16 |
| 03/19/2026 | Expense | | Housecall Pro | -25.00 |
| 03/19/2026 | Expense | | | -89.59 |
| 03/19/2026 | Expense | | | -137.74 |
| 03/19/2026 | Expense | | | -80.16 |
| 03/19/2026 | Expense | | | -60.26 |
| 03/19/2026 | Expense | | | -125.00 |
| 03/19/2026 | Expense | | Circle K | -2.48 |
| 03/19/2026 | Expense | | Chevron | -100.00 |
| 03/19/2026 | Expense | | Ferguson Austin | -3,000.00 |
| 03/20/2026 | Expense | | | -53.72 |
| 03/20/2026 | Expense | | Chevron | -100.00 |
| 03/20/2026 | Expense | | Chevron | -70.72 |
| 03/20/2026 | Expense | | Circle K | -66.69 |
| 03/20/2026 | Expense | | | -20.83 |
| 03/20/2026 | Expense | | | -15.02 |
| 03/20/2026 | Expense | | | -29.75 |
| 03/20/2026 | Expense | | THE HOME DEPOT | -83.97 |
| 03/20/2026 | Expense | | THE HOME DEPOT | -34.23 |
| 03/20/2026 | Expense | | THE HOME DEPOT | -12.97 |
| 03/20/2026 | Expense | | THE HOME DEPOT | -17.86 |
| 03/20/2026 | Expense | | THE HOME DEPOT | -44.57 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/20/2026 | Expense | | THE HOME DEPOT | -33.59 |
| 03/20/2026 | Expense | | THE HOME DEPOT | -105.11 |
| 03/20/2026 | Expense | | THE HOME DEPOT | -40.15 |
| 03/20/2026 | Expense | | THE HOME DEPOT | -121.48 |
| 03/20/2026 | Expense | | THE HOME DEPOT | -216.31 |
| 03/20/2026 | Expense | | THE HOME DEPOT | -110.08 |
| 03/20/2026 | Expense | | Shell | -98.27 |
| 03/20/2026 | Expense | | Housecall Pro | -199.00 |
| 03/20/2026 | Expense | | | -30.00 |
| 03/21/2026 | Expense | | Texaco | -82.81 |
| 03/21/2026 | Expense | | THE HOME DEPOT | -117.73 |
| 03/21/2026 | Expense | | THE HOME DEPOT | -114.10 |
| 03/21/2026 | Expense | | THE HOME DEPOT | -53.81 |
| 03/21/2026 | Expense | | THE HOME DEPOT | -64.85 |
| 03/21/2026 | Expense | | THE HOME DEPOT | -247.05 |
| 03/21/2026 | Expense | | THE HOME DEPOT | -59.89 |
| 03/21/2026 | Expense | | THE HOME DEPOT | -81.09 |
| 03/21/2026 | Expense | | Shell | -77.25 |
| 03/21/2026 | Expense | | | -33.51 |
| 03/21/2026 | Expense | | | -162.79 |
| 03/21/2026 | Expense | | | -75.34 |
| 03/21/2026 | Expense | | | -62.87 |
| 03/21/2026 | Expense | | Chevron | -30.97 |
| 03/21/2026 | Expense | | Chevron | -49.10 |
| 03/21/2026 | Expense | | | -67.54 |
| 03/21/2026 | Expense | | | -175.00 |
| 03/21/2026 | Expense | | | -462.05 |
| 03/22/2026 | Expense | | | -81.30 |
| 03/22/2026 | Expense | | | -48.87 |
| 03/22/2026 | Expense | | THE HOME DEPOT | -83.76 |
| 03/22/2026 | Expense | | THE HOME DEPOT | -20.37 |
| 03/22/2026 | Expense | | THE HOME DEPOT | -62.43 |
| 03/22/2026 | Expense | | THE HOME DEPOT | -85.42 |
| 03/23/2026 | Expense | | THE HOME DEPOT | -29.84 |
| 03/23/2026 | Expense | | Circle K | -75.06 |
| 03/23/2026 | Expense | | Chevron | -100.00 |
| 03/23/2026 | Expense | | | -116.28 |
| 03/23/2026 | Expense | | Chevron | -41.44 |
| 03/23/2026 | Expense | | | -68.50 |
| 03/23/2026 | Expense | | Chevron | -41.60 |
| 03/23/2026 | Expense | | | -88.50 |
| 03/23/2026 | Expense | | 7-Eleven | -18.21 |
| 03/23/2026 | Expense | | 7-Eleven | -42.98 |
| 03/23/2026 | Expense | | THE HOME DEPOT | -211.69 |
| 03/23/2026 | Expense | | THE HOME DEPOT | -336.37 |
| 03/24/2026 | Expense | | Indeed | -533.18 |
| 03/24/2026 | Expense | | THE HOME DEPOT | -20.75 |
| 03/24/2026 | Expense | | THE HOME DEPOT | -215.99 |
| 03/24/2026 | Expense | | THE HOME DEPOT | -19.46 |
| 03/24/2026 | Expense | | THE HOME DEPOT | -14.74 |
| 03/24/2026 | Expense | | THE HOME DEPOT | -175.84 |
| 03/24/2026 | Expense | | THE HOME DEPOT | -82.44 |
| 03/24/2026 | Expense | | THE HOME DEPOT | -215.42 |
| 03/24/2026 | Expense | | THE HOME DEPOT | -147.04 |
| 03/24/2026 | Expense | | THE HOME DEPOT | -52.18 |
| 03/24/2026 | Expense | | THE HOME DEPOT | -380.52 |
| 03/24/2026 | Expense | | THE HOME DEPOT | -60.67 |
| 03/24/2026 | Expense | | THE HOME DEPOT | -53.80 |
| 03/24/2026 | Expense | | THE HOME DEPOT | -237.51 |
| 03/24/2026 | Expense | | THE HOME DEPOT | -308.27 |
| 03/24/2026 | Expense | | THE HOME DEPOT | -189.43 |
| 03/24/2026 | Expense | | MOORE SUPPLY COMPANY | -5,310.46 |
| 03/24/2026 | Expense | | Shell | -32.82 |
| 03/24/2026 | Expense | | Shell | -175.00 |
| 03/24/2026 | Expense | | 7-Eleven | -36.86 |
| 03/24/2026 | Expense | | Housecall Pro | -25.00 |
| 03/24/2026 | Expense | | | -20.01 |
| 03/24/2026 | Expense | | | -79.81 |
| 03/24/2026 | Expense | | Circle K | -56.20 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/24/2026 | Expense | | Circle K | -80.03 |
| 03/24/2026 | Expense | | Chevron | -69.65 |
| 03/24/2026 | Expense | | WINSTON WATER COOLER | -38.41 |
| 03/25/2026 | Expense | | TX BRD PLUMBING EXMR | -35.00 |
| 03/25/2026 | Expense | | Chevron | -48.92 |
| 03/25/2026 | Expense | | | -79.69 |
| 03/25/2026 | Expense | | | -67.29 |
| 03/25/2026 | Expense | | | -58.77 |
| 03/25/2026 | Expense | | | -79.11 |
| 03/25/2026 | Expense | | | -85.01 |
| 03/25/2026 | Expense | | | -58.35 |
| 03/25/2026 | Expense | | | -46.28 |
| 03/25/2026 | Expense | | AMAZON | -440.05 |
| 03/25/2026 | Expense | | THE HOME DEPOT | -203.21 |
| 03/25/2026 | Expense | | THE HOME DEPOT | -21.62 |
| 03/25/2026 | Expense | | THE HOME DEPOT | -178.40 |
| 03/25/2026 | Expense | | THE HOME DEPOT | -161.29 |
| 03/25/2026 | Expense | | THE HOME DEPOT | -161.29 |
| 03/25/2026 | Expense | | THE HOME DEPOT | -184.67 |
| 03/25/2026 | Expense | | 7-Eleven | -45.10 |
| 03/25/2026 | Expense | | MOORE SUPPLY COMPANY | -569.04 |
| 03/25/2026 | Expense | | MOORE SUPPLY COMPANY | -903.61 |
| 03/25/2026 | Expense | | Reece Plumbing | -35.87 |
| 03/25/2026 | Expense | | SAN ANTONIO WINNELSON | -180.82 |
| 03/25/2026 | Expense | | Texaco | -99.32 |
| 03/26/2026 | Expense | | Chevron | -100.00 |
| 03/26/2026 | Expense | | THE HOME DEPOT | -176.10 |
| 03/26/2026 | Expense | | THE HOME DEPOT | -98.40 |
| 03/26/2026 | Expense | | THE HOME DEPOT | -144.71 |
| 03/26/2026 | Expense | | THE HOME DEPOT | -86.87 |
| 03/26/2026 | Expense | | THE HOME DEPOT | -32.45 |
| 03/26/2026 | Expense | | THE HOME DEPOT | -82.28 |
| 03/26/2026 | Expense | | THE HOME DEPOT | -15.03 |
| 03/26/2026 | Expense | | THE HOME DEPOT | -98.58 |
| 03/26/2026 | Expense | | THE HOME DEPOT | -1,220.48 |
| 03/26/2026 | Expense | | THE HOME DEPOT | -43.28 |
| 03/26/2026 | Expense | | TX BRD PLUMBING EXMR | -15.00 |
| 03/26/2026 | Expense | | TX BRD PLUMBING EXMR | -40.00 |
| 03/26/2026 | Expense | | 7-Eleven | -59.11 |
| 03/26/2026 | Expense | | 7-Eleven | -42.93 |
| 03/26/2026 | Expense | | Indeed | -539.70 |
| 03/26/2026 | Expense | | | -69.45 |
| 03/26/2026 | Expense | | | -68.90 |
| 03/26/2026 | Expense | | | -66.65 |
| 03/26/2026 | Expense | | | -40.07 |
| 03/26/2026 | Expense | | | -168.19 |
| 03/26/2026 | Expense | | | -125.00 |
| 03/26/2026 | Expense | | | -83.15 |
| 03/26/2026 | Expense | | | -67.09 |
| 03/26/2026 | Expense | | | -83.28 |
| 03/26/2026 | Expense | | | -50.00 |
| 03/26/2026 | Expense | | Circle K | -75.38 |
| 03/26/2026 | Expense | | JOHNNY KURTEN | -135.00 |
| 03/26/2026 | Expense | | JOHNNY KURTEN | -270.00 |
| 03/26/2026 | Expense | | JOHNNY KURTEN | -120.00 |
| 03/26/2026 | Expense | | JOHNNY KURTEN | -255.00 |
| 03/26/2026 | Expense | | | -222.53 |
| 03/26/2026 | Expense | | | -68.50 |
| 03/27/2026 | Expense | | 7-Eleven | -11.98 |
| 03/27/2026 | Expense | | 7-Eleven | -71.23 |
| 03/27/2026 | Expense | | 7-Eleven | -46.50 |
| 03/27/2026 | Expense | | Exxon | -102.89 |
| 03/27/2026 | Expense | | Exxon | -66.25 |
| 03/27/2026 | Expense | | | -87.62 |
| 03/27/2026 | Expense | | | -102.56 |
| 03/27/2026 | Expense | | | -65.39 |
| 03/27/2026 | Expense | | | -68.55 |
| 03/27/2026 | Expense | | | -75.00 |
| 03/27/2026 | Expense | | | -49.13 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/27/2026 | Expense | | JOHNNY KURTEN | -120.00 |
| 03/27/2026 | Expense | | JOHNNY KURTEN | -95.00 |
| 03/27/2026 | Expense | | JOHNNY KURTEN | -135.00 |
| 03/27/2026 | Expense | | | -157.00 |
| 03/27/2026 | Expense | | | -471.29 |
| 03/27/2026 | Expense | | | -561.17 |
| 03/27/2026 | Expense | | | -518.73 |
| 03/27/2026 | Expense | | | -17.10 |
| 03/27/2026 | Expense | | | -165.70 |
| 03/27/2026 | Expense | | | -58.61 |
| 03/27/2026 | Expense | | | -70.69 |
| 03/27/2026 | Expense | | | -125.00 |
| 03/27/2026 | Expense | | Chevron | -100.00 |
| 03/27/2026 | Expense | | THE HOME DEPOT | -33.25 |
| 03/27/2026 | Expense | | THE HOME DEPOT | -28.04 |
| 03/27/2026 | Expense | | THE HOME DEPOT | -117.26 |
| 03/27/2026 | Expense | | THE HOME DEPOT | -8.63 |
| 03/27/2026 | Expense | | THE HOME DEPOT | -245.09 |
| 03/27/2026 | Expense | | THE HOME DEPOT | -16.75 |
| 03/27/2026 | Expense | | THE HOME DEPOT | -107.49 |
| 03/27/2026 | Expense | | THE HOME DEPOT | -17.59 |
| 03/27/2026 | Expense | | THE HOME DEPOT | -26.93 |
| 03/27/2026 | Expense | | Shell | -81.00 |
| 03/27/2026 | Expense | | Shell | -70.18 |
| 03/27/2026 | Expense | | Shell | -76.12 |
| 03/27/2026 | Expense | | Texaco | -100.00 |
| 03/27/2026 | Expense | | Texaco | -99.62 |
| 03/27/2026 | Expense | | 7-Eleven | -89.88 |
| 03/27/2026 | Expense | | 7-Eleven | -37.55 |
| 03/27/2026 | Expense | | 7-Eleven | -125.00 |
| 03/28/2026 | Expense | | | -5.39 |
| 03/28/2026 | Expense | | THE HOME DEPOT | -119.25 |
| 03/28/2026 | Expense | | THE HOME DEPOT | -114.04 |
| 03/28/2026 | Expense | | THE HOME DEPOT | -23.77 |
| 03/28/2026 | Expense | | THE HOME DEPOT | -143.29 |
| 03/28/2026 | Expense | | THE HOME DEPOT | -182.18 |
| 03/28/2026 | Expense | | THE HOME DEPOT | -158.02 |
| 03/28/2026 | Expense | | THE HOME DEPOT | -13.36 |
| 03/28/2026 | Expense | | THE HOME DEPOT | -53.05 |
| 03/28/2026 | Expense | | THE HOME DEPOT | -274.79 |
| 03/28/2026 | Expense | | THE HOME DEPOT | -162.35 |
| 03/28/2026 | Expense | | THE HOME DEPOT | -78.37 |
| 03/28/2026 | Expense | | Shell | -69.56 |
| 03/28/2026 | Expense | | Texaco | -71.76 |
| 03/28/2026 | Expense | | TX BRD PLUMBING EXMR | -35.00 |
| 03/28/2026 | Expense | | TX BRD PLUMBING EXMR | -15.00 |
| 03/28/2026 | Expense | | 7-Eleven | -125.00 |
| 03/28/2026 | Expense | | Exxon | -11.55 |
| 03/28/2026 | Expense | | Exxon | -84.06 |
| 03/28/2026 | Expense | | Exxon | -77.34 |
| 03/28/2026 | Expense | | | -112.13 |
| 03/28/2026 | Expense | | | -6.92 |
| 03/28/2026 | Expense | | | -55.02 |
| 03/28/2026 | Expense | | | -68.17 |
| 03/28/2026 | Expense | | | -175.00 |
| 03/28/2026 | Expense | | | -24.36 |
| 03/28/2026 | Expense | | | -83.34 |
| 03/28/2026 | Expense | | | -67.78 |
| 03/28/2026 | Expense | | | -35.57 |
| 03/28/2026 | Expense | | | -71.23 |
| 03/28/2026 | Expense | | Circle K | -61.61 |
| 03/28/2026 | Expense | | Circle K | -79.22 |
| 03/28/2026 | Expense | | Chevron | -62.79 |
| 03/28/2026 | Expense | | JOHNNY KURTEN | -120.00 |
| 03/28/2026 | Expense | | CITY OF KILLEEN | -60.00 |
| 03/28/2026 | Expense | | CITY OF KILLEEN | -1.50 |
| 03/28/2026 | Expense | | | -85.00 |
| 03/28/2026 | Expense | | | -15.00 |
| 03/28/2026 | Expense | | | -9.72 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/29/2026 | Expense | | | -73.61 |
| 03/29/2026 | Expense | | VEVOR | -2,128.42 |
| 03/29/2026 | Expense | | CITY OF KYLE | -181.84 |
| 03/29/2026 | Expense | | | -32.24 |
| 03/29/2026 | Expense | | | -31.51 |
| 03/29/2026 | Expense | | Chevron | -100.00 |
| 03/29/2026 | Expense | | Circle K | -72.00 |
| 03/29/2026 | Expense | | | -66.21 |
| 03/29/2026 | Expense | | | -25.54 |
| 03/29/2026 | Expense | | | -88.49 |
| 03/29/2026 | Expense | | | -5.03 |
| 03/29/2026 | Expense | | | -13.99 |
| 03/29/2026 | Expense | | | -171.09 |
| 03/29/2026 | Expense | | | -55.31 |
| 03/29/2026 | Expense | | THE HOME DEPOT | -199.99 |
| 03/29/2026 | Expense | | THE HOME DEPOT | -97.08 |
| 03/29/2026 | Expense | | THE HOME DEPOT | -48.00 |
| 03/29/2026 | Expense | | THE HOME DEPOT | -268.55 |
| 03/29/2026 | Expense | | THE HOME DEPOT | -89.98 |
| 03/29/2026 | Expense | | THE HOME DEPOT | -150.47 |
| 03/29/2026 | Expense | | THE HOME DEPOT | -23.25 |
| 03/29/2026 | Expense | | THE HOME DEPOT | -112.09 |
| 03/29/2026 | Expense | | Indeed | -1,250.00 |
| 03/29/2026 | Expense | | Shell | -60.25 |
| 03/29/2026 | Expense | | Shell | -61.84 |
| 03/29/2026 | Expense | | Shell | -69.61 |
| 03/29/2026 | Expense | | Exxon | -94.66 |
| 03/30/2026 | Expense | | THE HOME DEPOT | -34.42 |
| 03/30/2026 | Expense | | THE HOME DEPOT | -85.13 |
| 03/30/2026 | Expense | | THE HOME DEPOT | -238.56 |
| 03/30/2026 | Expense | | THE HOME DEPOT | -24.09 |
| 03/30/2026 | Expense | | THE HOME DEPOT | -45.41 |
| 03/30/2026 | Expense | | THE HOME DEPOT | -1,328.52 |
| 03/30/2026 | Expense | | THE HOME DEPOT | -138.86 |
| 03/30/2026 | Expense | | THE HOME DEPOT | -46.53 |
| 03/30/2026 | Expense | | Indeed | -535.46 |
| 03/30/2026 | Expense | | Texaco | -92.02 |
| 03/30/2026 | Expense | | 7-Eleven | -82.29 |
| 03/30/2026 | Expense | | 7-Eleven | -146.45 |
| 03/30/2026 | Expense | | Exxon | -58.96 |
| 03/30/2026 | Expense | | | -36.17 |
| 03/30/2026 | Expense | | | -69.53 |
| 03/30/2026 | Expense | | | -25.78 |
| 03/30/2026 | Expense | | | -54.28 |
| 03/30/2026 | Expense | | | -74.00 |
| 03/30/2026 | Expense | | Chevron | -100.00 |
| 03/30/2026 | Expense | | Chevron | -77.91 |
| 03/30/2026 | Expense | | Chevron | -100.00 |
| 03/30/2026 | Expense | | | -65.64 |
| 03/30/2026 | Expense | | | -40.72 |
| 03/30/2026 | Expense | | | -42.44 |
| 03/30/2026 | Expense | | Circle K | -22.79 |
| 03/30/2026 | Expense | | Airbnb | -1,541.23 |
| 03/30/2026 | Expense | | Walmart | -15.66 |
| 03/30/2026 | Expense | | | -180.64 |
| 03/30/2026 | Expense | | HARBOR FREIGHT TOOLS | -313.11 |
| 03/31/2026 | Expense | | | -92.20 |
| 03/31/2026 | Expense | | | -168.90 |
| 03/31/2026 | Expense | | Chevron | -41.11 |
| 03/31/2026 | Expense | | Chevron | -99.26 |
| 03/31/2026 | Expense | | Circle K | -72.64 |
| 03/31/2026 | Expense | | Circle K | -47.49 |
| 03/31/2026 | Expense | | | -122.67 |
| 03/31/2026 | Expense | | 7-Eleven | -125.00 |
| 03/31/2026 | Expense | | 7-Eleven | -81.73 |
| 03/31/2026 | Expense | | Exxon | -180.06 |
| 03/31/2026 | Expense | | Exxon | -64.46 |
| 03/31/2026 | Expense | | | -59.95 |
| 03/31/2026 | Expense | | AMAZON | -317.76 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/31/2026 | Expense | | | -58.27 |
| 03/31/2026 | Expense | | | -99.78 |
| 03/31/2026 | Expense | | | -2.91 |
| 03/31/2026 | Expense | | | -102.22 |
| 03/31/2026 | Expense | | | -49.67 |
| 03/31/2026 | Expense | | | -95.75 |
| 03/31/2026 | Expense | | | -59.17 |
| 03/31/2026 | Expense | | | -51.79 |
| 03/31/2026 | Expense | | | -125.00 |
| 03/31/2026 | Expense | | THE HOME DEPOT | -136.71 |
| 03/31/2026 | Expense | | THE HOME DEPOT | -16.22 |
| 03/31/2026 | Expense | | THE HOME DEPOT | -80.92 |
| 03/31/2026 | Expense | | THE HOME DEPOT | -38.76 |
| 03/31/2026 | Expense | | THE HOME DEPOT | -45.15 |
| 03/31/2026 | Expense | | THE HOME DEPOT | -189.15 |
| 03/31/2026 | Expense | | THE HOME DEPOT | -173.05 |
| 03/31/2026 | Expense | | THE HOME DEPOT | -46.55 |
| 03/31/2026 | Expense | | THE HOME DEPOT | -10.26 |
| 03/31/2026 | Expense | | THE HOME DEPOT | -12.30 |
| 03/31/2026 | Expense | | THE HOME DEPOT | -191.31 |
| 03/31/2026 | Expense | | THE HOME DEPOT | -54.09 |
| 03/31/2026 | Expense | | McDonald's | -14.70 |
| 03/31/2026 | Expense | | McDonald's | -13.50 |
| 03/31/2026 | Expense | | Shell | -67.28 |
| 03/31/2026 | Expense | | Shell | -38.19 |
| 03/31/2026 | Expense | | Texaco | -67.16 |
| 03/31/2026 | Expense | | M2 Plumbing & Drain | -768.58 |
| 03/31/2026 | Expense | | S.A. Locksmith & Security | -199.18 |
| 03/31/2026 | Expense | | Taco Bell | -12.87 |
| 03/31/2026 | Expense | | | -12.76 |
| 03/31/2026 | Expense | | Advance Auto Parts | -16.23 |
| 03/31/2026 | Expense | | | -32.45 |
| 03/31/2026 | Expense | | | -292.26 |
| 03/31/2026 | Expense | | CITY OF KILLEEN | -2.00 |
| 03/31/2026 | Expense | | CITY OF KILLEEN | -50.00 |
| 03/31/2026 | Expense | | City of San Antonio | -60.42 |
| 03/31/2026 | Expense | | | -8.52 |
| 03/31/2026 | Expense | | | -68.77 |
| 03/31/2026 | Expense | | | -99.03 |
| 03/31/2026 | Expense | | Chevron | -76.04 |
| 03/31/2026 | Expense | | Chevron | -75.46 |

Total                                                                                           -82,628.17

Deposits and other credits cleared (16)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/05/2026 | Expense | | PEX Card | 15,000.00 |
| 03/11/2026 | Deposit | | PEX Card | 20.49 |
| 03/16/2026 | Expense | | PEX Card | 5,000.00 |
| 03/16/2026 | Expense | | PEX Card | 15,000.00 |
| 03/16/2026 | Deposit | | PEX Card | 20.49 |
| 03/16/2026 | Deposit | | THE HOME DEPOT | 105.02 |
| 03/20/2026 | Expense | | PEX Card | 3,000.00 |
| 03/21/2026 | Deposit | | THE HOME DEPOT | 154.73 |
| 03/24/2026 | Expense | | PEX Card | 8,000.00 |
| 03/24/2026 | Expense | | PEX Card | 5,000.00 |
| 03/25/2026 | Deposit | | THE HOME DEPOT | 161.29 |
| 03/26/2026 | Expense | | PEX Card | 8,000.00 |
| 03/27/2026 | Expense | | PEX Card | 10,000.00 |
| 03/28/2026 | Deposit | | THE HOME DEPOT | 985.50 |
| 03/30/2026 | Expense | | PEX Card | 10,000.00 |
| 03/31/2026 | Deposit | | | 59.52 |

Total                                                                                            80,507.04



# PEX Account Statement

RELIANT PLUMBING & DRAIN CLEANING, LLC
4848 Whirlwind Dr

San Antonio, TX 78217

PEX Client Services
866-685-1898
adminsupport@pexcard.com

## Funds on Deposit with PEX

|  | PEX Account | Card Accounts | Total |
|---|---|---|---|
| **Starting Balance** | $13,867.44 | $1,795.05 | $15,662.49 |
| **Deposits** | +$79,040.98 | - | +$79,040.98 |
| **Withdrawals** | - | - | $0.00 |
| **Card Funding** | $91,199.50 | +$91,199.50 | $0.00 |
| **Disputes** | - | - | $0.00 |
| **Purchases** | - | $81,092.11 | $81,092.11 |
| **Account Fees** | $70.00 | - | $70.00 |
| **Ending Balance** | +$1,638.92 | +$11,902.44 | +$13,541.36 |
| **Previous Month Rebate** | - | - | $0.00 |

## PEX Account Activity Detail

| Date | Description | Deposits | Withdrawals | Card Funding | Account Fees | Balance |
|---|---|---|---|---|---|---|
| **Starting Balance** | | | | | | **$13,867.44** |
| 03/02/2026 | Funding Adjustment To: Vendor Indeed | | | $335.59 | | $13,531.85 |
| 03/03/2026 | Card Expedite Fee for cardOrder:1712347 | | | | $70.00 | $13,461.85 |
| 03/04/2026 | Funding Adjustment To: Alan Torres | | | $49.00 | | $13,412.85 |
| 03/04/2026 | Funding Adjustment To: Alan Torres | | | $49.00 | | $13,363.85 |
| 03/04/2026 | Funding Adjustment From: Alan Torres | | | +$49.00 | | $13,412.85 |
| 03/04/2026 | Funding Adjustment To: Alan Torres | | | $2,500.00 | | $10,912.85 |
| 03/04/2026 | Funding Adjustment To: Miguel Velazquez | | | $49.00 | | $10,863.85 |
| 03/04/2026 | Funding Adjustment To: Miguel Velazquez | | | $49.00 | | $10,814.85 |
| 03/04/2026 | Funding Adjustment From: Miguel Velazquez | | | +$98.00 | | $10,912.85 |
| 03/04/2026 | Funding Adjustment To: Alan Torres | | | $2,501.00 | | $8,411.85 |
| 03/04/2026 | Funding Adjustment To: Alan Torres | | | $499.00 | | $7,912.85 |
| 03/04/2026 | Funding Adjustment From: Max Hicks | | | +$1,795.05 | | $9,707.90 |
| 03/04/2026 | Funding Adjustment To: Vendor Corvus Janitor | | | $992.33 | | $8,715.57 |
| 03/04/2026 | Funding Adjustment To: Steven Araujo | | | $49.00 | | $8,666.57 |
| 03/04/2026 | Funding Adjustment To: Vendor Spectrum | | | $691.62 | | $7,974.95 |
| 03/04/2026 | Funding Adjustment To: Miguel Velazquez | | | $49.00 | | $7,925.95 |
| 03/04/2026 | Funding Adjustment To: Sean Keeter | | | $49.00 | | $7,876.95 |
| 03/04/2026 | Funding Adjustment To: Roberto Huerto-Mata | | | $49.00 | | $7,827.95 |
| 03/05/2026 | Funding Adjustment To: Sean Keeter | | | $15.09 | | $7,812.86 |
| 03/05/2026 | Funding Adjustment To: Miguel Velazquez | | | $30.44 | | $7,782.42 |
| 03/05/2026 | Funding Adjustment To: Alan Torres | | | $200.00 | | $7,582.42 |
| 03/05/2026 | Funding Adjustment To: Vendor P.O. For Jobs | | | $320.00 | | $7,262.42 |
| 03/05/2026 | Funding Adjustment To: Max Hicks | | | $49.00 | | $7,213.42 |

The PEX Visa® Prepaid Card and the PEX Disburse Visa Prepaid Card are issued by Fifth Third Bank, N.A., Member FDIC, or The Bancorp Bank, N.A., Member FDIC, pursuant to a license from Visa U.S.A Inc and may be used everywhere Visa Prepaid cards are accepted. The PEX Prepaid Mastercard® is issued by The Bancorp Bank pursuant to license by Mastercard International Incorporated and may be used everywhere Debit Mastercard is accepted. Mastercard is a registered trademark, and the circles design is a trademark of Mastercard International Incorporated. Please see the back of your card for its issuing bank. The PEX Bill Pay service is provided in collaboration with The Bancorp Bank, N.A.; by submitting payment transactions, you authorize sharing all required payment information necessary to complete your requested transaction.



| Date | Description | Deposits | Withdrawals | Card Funding | Account Fees | Balance |
|---|---|---|---|---|---|---|
| 03/05/2026 | Funding Adjustment To: Roberto Huerto-Mata | | | $49.00 | | $7,164.42 |
| 03/05/2026 | Funding Adjustment To: Miguel Velazquez | | | $49.00 | | $7,115.42 |
| 03/05/2026 | Funding Adjustment From: Alan Torres | | | +$200.81 | | $7,316.23 |
| 03/05/2026 | Funding Adjustment To: Alan Torres | | | $40.17 | | $7,276.06 |
| 03/05/2026 | Funding Adjustment To: Steven Araujo | | | $76.00 | | $7,200.06 |
| 03/05/2026 | Funding Adjustment From: Roberto Huerto-Mata | | | +$35.32 | | $7,235.38 |
| 03/06/2026 | Funding Adjustment To: Gary Kowis | | | $49.00 | | $7,186.38 |
| 03/06/2026 | Funding Adjustment To: Jason Oliphant | | | $100.00 | | $7,086.38 |
| 03/06/2026 | Funding Adjustment To: Roberto Huerto-Mata | | | $1.07 | | $7,085.31 |
| 03/06/2026 | Funding Adjustment To: Alan Torres | | | $6.49 | | $7,078.82 |
| 03/06/2026 | Funding Adjustment To: Max Hicks | | | $5.60 | | $7,073.22 |
| 03/06/2026 | Funding Adjustment To: Martin Gonzalez | | | $49.00 | | $7,024.22 |
| 03/06/2026 | Funding Adjustment To: Sean Keeter | | | $49.00 | | $6,975.22 |
| 03/06/2026 | Funding Adjustment To: Ulysses Martinez | | | $49.00 | | $6,926.22 |
| 03/06/2026 | Funding Adjustment To: Miguel Velazquez | | | $49.00 | | $6,877.22 |
| 03/06/2026 | Funding Adjustment To: Miguel Velazquez | | | $49.00 | | $6,828.22 |
| 03/06/2026 | Funding Adjustment From: Miguel Velazquez | | | +$49.00 | | $6,877.22 |
| 03/06/2026 | Funding Adjustment To: Martin Gonzalez | | | $22.36 | | $6,854.86 |
| 03/07/2026 | Funding Adjustment To: Miguel Velazquez | | | $30.78 | | $6,824.08 |
| 03/07/2026 | Funding Adjustment To: Ulysses Martinez | | | $14.64 | | $6,809.44 |
| 03/07/2026 | Funding Adjustment To: Donavan Reyes | | | $49.00 | | $6,760.44 |
| 03/07/2026 | Funding Adjustment To: Sean Keeter | | | $12.63 | | $6,747.81 |
| 03/07/2026 | Funding Adjustment To: Miguel Velazquez | | | $26.00 | | $6,721.81 |
| 03/08/2026 | Funding Adjustment To: Steven Araujo | | | $49.00 | | $6,672.81 |
| 03/08/2026 | Funding Adjustment To: Donavan Reyes | | | $23.50 | | $6,649.31 |
| 03/08/2026 | Funding Adjustment To: John Lozano | | | $49.00 | | $6,600.31 |
| 03/08/2026 | Funding Adjustment From: Gary Kowis | | | +$5.00 | | $6,605.31 |
| 03/09/2026 | Funding Adjustment To: Kevin Jimenez | | | $100.00 | | $6,505.31 |
| 03/09/2026 | Funding Adjustment From: Kevin Jimenez | | | +$24.78 | | $6,530.09 |
| 03/09/2026 | Transfer From: Broadway Bank | +$15,000.00 | | | | $21,530.09 |
| 03/09/2026 | Funding Adjustment To: Don Stone | | | $49.00 | | $21,481.09 |
| 03/09/2026 | Funding Adjustment From: Don Stone | | | +$49.00 | | $21,530.09 |
| 03/09/2026 | Funding Adjustment To: Don Stone | | | $49.00 | | $21,481.09 |
| 03/09/2026 | Funding Adjustment To: Max Hicks | | | $49.00 | | $21,432.09 |
| 03/09/2026 | Funding Adjustment To: Gabriel Rodriguez | | | $49.00 | | $21,383.09 |
| 03/09/2026 | Funding Adjustment To: Gabriel Rodriguez | | | $49.00 | | $21,334.09 |
| 03/09/2026 | Funding Adjustment From: Gabriel Rodriguez | | | +$49.00 | | $21,383.09 |
| 03/09/2026 | Funding Adjustment To: Steven Araujo | | | $55.23 | | $21,327.86 |
| 03/09/2026 | Funding Adjustment To: Seth Adcock | | | $49.00 | | $21,278.86 |
| 03/09/2026 | Funding Adjustment To: Vendor Airbnb | | | $2,274.97 | | $19,003.89 |
| 03/09/2026 | Funding Adjustment To: John Lozano | | | $36.42 | | $18,967.47 |
| 03/09/2026 | Funding Adjustment To: Jason Oliphant | | | $125.00 | | $18,842.47 |
| 03/09/2026 | Funding Adjustment To: Max Hicks | | | $75.00 | | $18,767.47 |
| 03/09/2026 | Funding Adjustment From: Jason Oliphant | | | +$64.92 | | $18,832.39 |
| 03/09/2026 | Funding Adjustment To: Sean Keeter | | | $49.00 | | $18,783.39 |
| 03/09/2026 | Funding Adjustment To: Steven Araujo | | | $49.00 | | $18,734.39 |
| 03/09/2026 | Funding Adjustment To: Miguel Velazquez | | | $49.00 | | $18,685.39 |
| 03/09/2026 | Funding Adjustment To: Gabriel Rodriguez | | | $49.00 | | $18,636.39 |
| 03/10/2026 | Funding Adjustment To: Sean Keeter | | | $1.34 | | $18,635.05 |
| 03/10/2026 | Funding Adjustment To: Steven Araujo | | | $126.00 | | $18,509.05 |

The PEX Visa® Prepaid Card and the PEX Disburse Visa Prepaid Card are issued by Fifth Third Bank, N.A., Member FDIC, or The Bancorp Bank, N.A., Member FDIC, pursuant to a license from Visa U.S.A Inc and may be used everywhere Visa Prepaid cards are accepted. The PEX Prepaid Mastercard® is issued by The Bancorp Bank pursuant to license by Mastercard International Incorporated and may be used everywhere Debit Mastercard is accepted. Mastercard is a registered trademark, and the circles design is a trademark of Mastercard International Incorporated. Please see the back of your card for its issuing bank. The PEX Bill Pay service is provided in collaboration with The Bancorp Bank, N.A.; by submitting payment transactions, you authorize sharing all required payment information necessary to complete your requested transaction.

 


| Date | Description | Deposits | Withdrawals | Card Funding | Account Fees | Balance |
|---|---|---|---|---|---|---|
| 03/10/2026 | Funding Adjustment To: Ulysses Martinez | | | $49.00 | | $18,460.05 |
| 03/10/2026 | Funding Adjustment To: Miguel Velazquez | | | $25.96 | | $18,434.09 |
| 03/10/2026 | Funding Adjustment To: Jason Oliphant | | | $49.00 | | $18,385.09 |
| 03/10/2026 | Funding Adjustment To: Gabriel Rodriguez | | | $8.02 | | $18,377.07 |
| 03/10/2026 | Funding Adjustment To: Seth Adcock | | | $6.00 | | $18,371.07 |
| 03/10/2026 | Funding Adjustment To: John Lozano | | | $49.00 | | $18,322.07 |
| 03/10/2026 | Funding Adjustment To: Ruben Campos | | | $17.48 | | $18,304.59 |
| 03/10/2026 | Funding Adjustment To: Samuel Galvan | | | $49.00 | | $18,255.59 |
| 03/10/2026 | Funding Adjustment To: Miguel Velazquez | | | $49.00 | | $18,206.59 |
| 03/10/2026 | Funding Adjustment From: Gabriel Rodriguez | | | +$43.78 | | $18,250.37 |
| 03/10/2026 | Funding Adjustment To: Roberto Huerto-Mata | | | $49.00 | | $18,201.37 |
| 03/11/2026 | Funding Adjustment To: Jason Oliphant | | | $126.00 | | $18,075.37 |
| 03/11/2026 | Funding Adjustment To: Samuel Galvan | | | $12.40 | | $18,062.97 |
| 03/11/2026 | Funding Adjustment To: Miguel Velazquez | | | $24.86 | | $18,038.11 |
| 03/11/2026 | Funding Adjustment To: Roberto Huerto-Mata | | | $51.00 | | $17,987.11 |
| 03/11/2026 | Funding Adjustment To: Williams Shannon | | | $49.00 | | $17,938.11 |
| 03/11/2026 | Funding Adjustment To: Miguel Velazquez | | | $49.00 | | $17,889.11 |
| 03/11/2026 | Funding Adjustment To: Ruben Campos | | | $49.00 | | $17,840.11 |
| 03/11/2026 | Monthly Fee: Waived | | | | | $17,840.11 |
| 03/11/2026 | Funding Adjustment To: Sean Keeter | | | $49.00 | | $17,791.11 |
| 03/11/2026 | Funding Adjustment To: Max Hicks | | | $47.36 | | $17,743.75 |
| 03/11/2026 | Funding Adjustment To: Ulysses Martinez | | | $19.45 | | $17,724.30 |
| 03/11/2026 | Rebate payout | +$20.49 | | | | $17,744.79 |
| 03/11/2026 | Funding Adjustment To: Jason Oliphant | | | $100.00 | | $17,644.79 |
| 03/11/2026 | Funding Adjustment From: John Lozano | | | +$43.17 | | $17,687.96 |
| 03/12/2026 | Funding Adjustment To: John Lozano | | | $49.00 | | $17,638.96 |
| 03/12/2026 | Funding Adjustment To: Ulysses Martinez | | | $49.00 | | $17,589.96 |
| 03/12/2026 | Funding Adjustment To: Donavan Reyes | | | $49.00 | | $17,540.96 |
| 03/12/2026 | Funding Adjustment To: Jason Oliphant | | | $125.00 | | $17,415.96 |
| 03/12/2026 | Funding Adjustment To: Caleb Durham | | | $49.00 | | $17,366.96 |
| 03/12/2026 | Funding Adjustment From: Jason Oliphant | | | +$2.52 | | $17,369.48 |
| 03/12/2026 | Funding Adjustment To: Ulysses Martinez | | | $49.00 | | $17,320.48 |
| 03/12/2026 | Funding Adjustment To: Ruben Campos | | | $19.40 | | $17,301.08 |
| 03/12/2026 | Funding Adjustment To: Sean Keeter | | | $11.29 | | $17,289.79 |
| 03/12/2026 | Funding Adjustment To: Vendor Home Depot | | | $10,000.00 | | $7,289.79 |
| 03/12/2026 | Funding Adjustment To: Max Hicks | | | $126.00 | | $7,163.79 |
| 03/12/2026 | Funding Adjustment To: Sean Keeter | | | $49.00 | | $7,114.79 |
| 03/12/2026 | Funding Adjustment From: Max Hicks | | | +$76.15 | | $7,190.94 |
| 03/12/2026 | Funding Adjustment To: Max Hicks | | | $150.00 | | $7,040.94 |
| 03/12/2026 | Funding Adjustment To: Jason Oliphant | | | $99.41 | | $6,941.53 |
| 03/12/2026 | Funding Adjustment From: Max Hicks | | | +$59.20 | | $7,000.73 |
| 03/12/2026 | Funding Adjustment To: Miguel Velazquez | | | $8.07 | | $6,992.66 |
| 03/12/2026 | Funding Adjustment To: Williams Shannon | | | $0.82 | | $6,991.84 |
| 03/12/2026 | Funding Adjustment To: John Lozano | | | $35.76 | | $6,956.08 |
| 03/13/2026 | Funding Adjustment To: Steven Araujo | | | $49.00 | | $6,907.08 |
| 03/13/2026 | Funding Adjustment To: Ulysses Martinez | | | $18.73 | | $6,888.35 |
| 03/13/2026 | Funding Adjustment From: Ulysses Martinez | | | +$29.61 | | $6,917.96 |
| 03/13/2026 | Funding Adjustment To: Steven Araujo | | | $76.00 | | $6,841.96 |
| 03/13/2026 | Funding Adjustment To: Martin Gonzalez | | | $49.00 | | $6,792.96 |
| 03/13/2026 | Funding Adjustment To: Vendor Housecall Pro | | | $25.00 | | $6,767.96 |
| 03/13/2026 | Funding Adjustment To: Samuel Galvan | | | $1.00 | | $6,766.96 |

The PEX Visa® Prepaid Card and the PEX Disburse Visa Prepaid Card are issued by Fifth Third Bank, N.A., Member FDIC, or The Bancorp Bank, N.A., Member FDIC, pursuant to a license from Visa U.S.A Inc and may be used everywhere Visa Prepaid cards are accepted. The PEX Prepaid Mastercard® is issued by The Bancorp Bank pursuant to license by Mastercard International Incorporated and may be used everywhere Debit Mastercard is accepted. Mastercard is a registered trademark, and the circles design is a trademark of Mastercard International Incorporated. Please see the back of your card for its issuing bank. The PEX Bill Pay service is provided in collaboration with The Bancorp Bank, N.A.; by submitting payment transactions, you authorize sharing all required payment information necessary to complete your requested transaction.





| Date | Description | Deposits | Withdrawals | Card Funding | Account Fees | Balance |
|---|---|---|---|---|---|---|
| 03/13/2026 | Funding Adjustment To: Caleb Durham | | | $33.82 | | $6,733.14 |
| 03/13/2026 | Funding Adjustment To: Sean Keeter | | | $13.69 | | $6,719.45 |
| 03/13/2026 | Funding Adjustment To: Donavan Reyes | | | $13.15 | | $6,706.30 |
| 03/13/2026 | Funding Adjustment To: Vendor Airbnb | | | $4,759.27 | | $1,947.03 |
| 03/13/2026 | Funding Adjustment To: Jason Oliphant | | | $49.00 | | $1,898.03 |
| 03/14/2026 | Funding Adjustment To: Martin Gonzalez | | | $9.01 | | $1,889.02 |
| 03/14/2026 | Funding Adjustment To: Samuel Galvan | | | $58.60 | | $1,830.42 |
| 03/14/2026 | Funding Adjustment To: Jason Oliphant | | | $51.00 | | $1,779.42 |
| 03/14/2026 | Funding Adjustment To: Steven Araujo | | | $49.00 | | $1,730.42 |
| 03/14/2026 | Funding Adjustment From: Vendor Home Depot | | | +$3,000.00 | | $4,730.42 |
| 03/14/2026 | Funding Adjustment To: Miguel Velazquez | | | $49.00 | | $4,681.42 |
| 03/14/2026 | Funding Adjustment To: Vendor Spectrum | | | $385.65 | | $4,295.77 |
| 03/14/2026 | Funding Adjustment To: Alan Torres | | | $49.00 | | $4,246.77 |
| 03/14/2026 | Funding Adjustment To: Max Hicks | | | $28.50 | | $4,218.27 |
| 03/15/2026 | Funding Adjustment To: Steven Araujo | | | $49.40 | | $4,168.87 |
| 03/15/2026 | Funding Adjustment To: Joshua Lopez | | | $49.00 | | $4,119.87 |
| 03/15/2026 | Funding Adjustment To: Vendor P.O. For Jobs | | | $2,000.00 | | $2,119.87 |
| 03/15/2026 | Funding Adjustment To: John Lozano | | | $49.00 | | $2,070.87 |
| 03/15/2026 | Funding Adjustment To: Roberto Huerto-Mata | | | $49.00 | | $2,021.87 |
| 03/15/2026 | Funding Adjustment To: Miguel Velazquez | | | $22.66 | | $1,999.21 |
| 03/15/2026 | Funding Adjustment To: Alan Torres | | | $62.44 | | $1,936.77 |
| 03/15/2026 | Funding Adjustment To: Vendor Housecall Pro | | | $25.00 | | $1,911.77 |
| 03/16/2026 | Funding Adjustment To: Vendor Housecall Pro | | | $213.20 | | $1,698.57 |
| 03/16/2026 | Funding Adjustment To: Vendor Housecall Pro | | | $158.83 | | $1,539.74 |
| 03/16/2026 | Funding Adjustment To: Vendor Housecall Pro | | | $26.65 | | $1,513.09 |
| 03/16/2026 | Funding Adjustment To: Vendor Housecall Pro | | | $158.83 | | $1,354.26 |
| 03/16/2026 | Funding Adjustment To: Ruben Campos | | | $49.00 | | $1,305.26 |
| 03/16/2026 | Funding Adjustment To: Kevin Jimenez | | | $49.00 | | $1,256.26 |
| 03/16/2026 | Rebate payout | +$20.49 | | | | $1,276.75 |
| 03/16/2026 | Funding Adjustment To: Joshua Lopez | | | $49.00 | | $1,227.75 |
| 03/16/2026 | Funding Adjustment To: Sean Keeter | | | $49.00 | | $1,178.75 |
| 03/16/2026 | Funding Adjustment From: Roberto Huerto-Mata | | | +$5.21 | | $1,183.96 |
| 03/16/2026 | Funding Adjustment To: Gabriel Rodriguez | | | $49.00 | | $1,134.96 |
| 03/16/2026 | Funding Adjustment To: Gabriel Rodriguez | | | $49.00 | | $1,085.96 |
| 03/16/2026 | Wire Transfer Credit | +$5,000.00 | | | | $6,085.96 |
| 03/16/2026 | Funding Adjustment To: Martin Gonzalez | | | $49.00 | | $6,036.96 |
| 03/16/2026 | Funding Adjustment To: Samuel Galvan | | | $49.00 | | $5,987.96 |
| 03/16/2026 | Funding Adjustment To: John Lozano | | | $41.24 | | $5,946.72 |
| 03/16/2026 | Funding Adjustment From: Joshua Lopez | | | +$8.81 | | $5,955.53 |
| 03/16/2026 | Funding Adjustment To: Vendor Booking.Com | | | $198.03 | | $5,757.50 |
| 03/17/2026 | Funding Adjustment To: Jason Oliphant | | | $100.00 | | $5,657.50 |
| 03/17/2026 | Funding Adjustment To: Jason Oliphant | | | $22.72 | | $5,634.78 |
| 03/17/2026 | Funding Adjustment To: Max Hicks | | | $8.00 | | $5,626.78 |
| 03/17/2026 | Funding Adjustment To: Roberto Huerto-Mata | | | $49.00 | | $5,577.78 |
| 03/17/2026 | Funding Adjustment To: Miguel Velazquez | | | $49.00 | | $5,528.78 |
| 03/17/2026 | Funding Adjustment To: Vendor Home Depot | | | $3,000.00 | | $2,528.78 |
| 03/17/2026 | Funding Adjustment To: Vendor Tigersanitation | | | $255.18 | | $2,273.60 |
| 03/17/2026 | Funding Adjustment To: Vendor Holiday Inn | | | $1.00 | | $2,272.60 |

The PEX Visa® Prepaid Card and the PEX Disburse Visa Prepaid Card are issued by Fifth Third Bank, N.A., Member FDIC, or The Bancorp Bank, N.A., Member FDIC, pursuant to a license from Visa U.S.A Inc and may be used everywhere Visa Prepaid cards are accepted. The PEX Prepaid Mastercard® is issued by The Bancorp Bank pursuant to license by Mastercard International Incorporated and may be used everywhere Debit Mastercard is accepted. Mastercard is a registered trademark, and the circles design is a trademark of Mastercard International Incorporated. Please see the back of your card for its issuing bank. The PEX Bill Pay service is provided in collaboration with The Bancorp Bank, N.A.; by submitting payment transactions, you authorize sharing all required payment information necessary to complete your requested transaction.




| Date | Description | Deposits | Withdrawals | Card Funding | Account Fees | Balance |
|---|---|---|---|---|---|---|
| 03/17/2026 | Funding Adjustment To: Vendor Holiday Inn | | | $1.00 | | $2,271.60 |
| 03/17/2026 | Funding Adjustment To: Vendor Holiday Inn | | | $1.00 | | $2,270.60 |
| 03/17/2026 | Funding Adjustment To: Vendor Holiday Inn | | | $403.70 | | $1,866.90 |
| 03/17/2026 | Funding Adjustment From: Vendor Holiday Inn | | | +$3.00 | | $1,869.90 |
| 03/17/2026 | Funding Adjustment To: Sean Keeter | | | $29.09 | | $1,840.81 |
| 03/17/2026 | Funding Adjustment To: Ruben Campos | | | $26.28 | | $1,814.53 |
| 03/17/2026 | Funding Adjustment To: Kevin Jimenez | | | $24.91 | | $1,789.62 |
| 03/17/2026 | Funding Adjustment From: Gabriel Rodriguez | | | +$9.08 | | $1,798.70 |
| 03/17/2026 | Funding Adjustment To: Samuel Galvan | | | $18.87 | | $1,779.83 |
| 03/17/2026 | Funding Adjustment To: Vendor Amazon | | | $26.73 | | $1,753.10 |
| 03/17/2026 | Funding Adjustment To: Vendor Amazon | | | $38.96 | | $1,714.14 |
| 03/17/2026 | Funding Adjustment To: Caleb Durham | | | $49.00 | | $1,665.14 |
| 03/17/2026 | Funding Adjustment To: Joshua Lopez | | | $49.00 | | $1,616.14 |
| 03/17/2026 | Funding Adjustment From: Vendor P.O. For Jobs | | | +$2,000.00 | | $3,616.14 |
| 03/17/2026 | Funding Adjustment To: Vendor Peerspace | | | $282.50 | | $3,333.64 |
| 03/17/2026 | Funding Adjustment To: Roberto Huerto-Mata | | | $51.00 | | $3,282.64 |
| 03/17/2026 | Funding Adjustment To: Carlos Fuentes | | | $49.00 | | $3,233.64 |
| 03/17/2026 | Funding Adjustment To: Sean Keeter | | | $49.00 | | $3,184.64 |
| 03/17/2026 | Funding Adjustment To: Ruben Campos | | | $49.00 | | $3,135.64 |
| 03/17/2026 | Funding Adjustment To: Gary Kowis | | | $49.00 | | $3,086.64 |
| 03/17/2026 | Funding Adjustment To: Martin Gonzalez | | | $35.65 | | $3,050.99 |
| 03/17/2026 | Funding Adjustment To: Joshua Lopez | | | $39.23 | | $3,011.76 |
| 03/18/2026 | Funding Adjustment To: Sean Keeter | | | $23.44 | | $2,988.32 |
| 03/18/2026 | Funding Adjustment To: Gary Kowis | | | $9.80 | | $2,978.52 |
| 03/18/2026 | Transfer From: Broadway Bank | +$15,000.00 | | | | $17,978.52 |
| 03/18/2026 | Funding Adjustment To: Kevin Jimenez | | | $49.00 | | $17,929.52 |
| 03/18/2026 | Funding Adjustment To: Max Hicks | | | $150.00 | | $17,779.52 |
| 03/18/2026 | Funding Adjustment To: Roberto Huerto-Mata | | | $49.00 | | $17,730.52 |
| 03/18/2026 | Funding Adjustment From: Max Hicks | | | +$78.95 | | $17,809.47 |
| 03/18/2026 | Funding Adjustment To: Ruben Campos | | | $25.41 | | $17,784.06 |
| 03/18/2026 | Funding Adjustment From: Joshua Lopez | | | +$4.13 | | $17,788.19 |
| 03/18/2026 | Funding Adjustment To: Carlos Fuentes | | | $49.00 | | $17,739.19 |
| 03/18/2026 | Funding Adjustment To: John Lozano | | | $49.00 | | $17,690.19 |
| 03/18/2026 | Funding Adjustment To: Caleb Durham | | | $49.00 | | $17,641.19 |
| 03/18/2026 | Funding Adjustment To: Carlos Fuentes | | | $15.11 | | $17,626.08 |
| 03/18/2026 | Funding Adjustment To: Miguel Velazquez | | | $32.86 | | $17,593.22 |
| 03/18/2026 | Funding Adjustment To: Alan Torres | | | $484.55 | | $17,108.67 |
| 03/18/2026 | Funding Adjustment To: Vendor Ferguson | | | $3,000.00 | | $14,108.67 |
| 03/18/2026 | Funding Adjustment To: Max Hicks | | | $125.00 | | $13,983.67 |
| 03/18/2026 | Funding Adjustment From: Max Hicks | | | +$72.77 | | $14,056.44 |
| 03/18/2026 | Funding Adjustment To: Roberto Huerto-Mata | | | $133.39 | | $13,923.05 |
| 03/18/2026 | Funding Adjustment To: Jason Oliphant | | | $49.00 | | $13,874.05 |
| 03/18/2026 | Funding Adjustment To: Sean Keeter | | | $49.00 | | $13,825.05 |
| 03/18/2026 | Funding Adjustment To: Martin Gonzalez | | | $49.00 | | $13,776.05 |
| 03/18/2026 | Funding Adjustment To: Gary Kowis | | | $49.00 | | $13,727.05 |
| 03/18/2026 | Funding Adjustment To: Samuel Galvan | | | $49.00 | | $13,678.05 |
| 03/18/2026 | Funding Adjustment To: Caleb Durham | | | $51.00 | | $13,627.05 |
| 03/19/2026 | Funding Adjustment To: Jason Oliphant | | | $51.00 | | $13,576.05 |
| 03/19/2026 | Funding Adjustment To: Vendor Holiday Inn | | | $151.85 | | $13,424.20 |
| 03/19/2026 | Funding Adjustment From: Gary Kowis | | | +$3.83 | | $13,428.03 |

The PEX Visa® Prepaid Card and the PEX Disburse Visa Prepaid Card are issued by Fifth Third Bank, N.A., Member FDIC, or The Bancorp Bank, N.A., Member FDIC, pursuant to a license from Visa U.S.A Inc and may be used everywhere Visa Prepaid cards are accepted. The PEX Prepaid Mastercard® is issued by The Bancorp Bank pursuant to license by Mastercard International Incorporated and may be used everywhere Debit Mastercard is accepted. Mastercard is a registered trademark, and the circles design is a trademark of Mastercard International Incorporated. Please see the back of your card for its issuing bank. The PEX Bill Pay service is provided in collaboration with The Bancorp Bank, N.A.; by submitting payment transactions, you authorize sharing all required payment information necessary to complete your requested transaction.



| Date | Description | Deposits | Withdrawals | Card Funding | Account Fees | Balance |
|------|-------------|----------|-------------|--------------|--------------|---------|
| 03/19/2026 | Funding Adjustment To: Martin Gonzalez | | | $39.22 | | $13,388.81 |
| 03/19/2026 | Funding Adjustment To: Miguel Velazquez | | | $49.00 | | $13,339.81 |
| 03/19/2026 | Funding Adjustment To: Kevin Jimenez | | | $11.26 | | $13,328.55 |
| 03/19/2026 | Funding Adjustment To: Caleb Durham | | | $31.16 | | $13,297.39 |
| 03/19/2026 | Funding Adjustment To: Joshua Lopez | | | $49.00 | | $13,248.39 |
| 03/19/2026 | Funding Adjustment To: Vendor Indeed | | | $541.99 | | $12,706.40 |
| 03/19/2026 | Funding Adjustment To: Samuel Galvan | | | $22.25 | | $12,684.15 |
| 03/19/2026 | Funding Adjustment To: Sean Keeter | | | $7.75 | | $12,676.40 |
| 03/19/2026 | Funding Adjustment To: Vendor Housecall Pro | | | $25.00 | | $12,651.40 |
| 03/19/2026 | Funding Adjustment To: Miguel Velazquez | | | $27.16 | | $12,624.24 |
| 03/19/2026 | Funding Adjustment To: Samuel Galvan | | | $49.00 | | $12,575.24 |
| 03/19/2026 | Funding Adjustment To: John Lozano | | | $49.00 | | $12,526.24 |
| 03/19/2026 | Funding Adjustment To: Max Hicks | | | $175.00 | | $12,351.24 |
| 03/19/2026 | Funding Adjustment From: Max Hicks | | | +$85.41 | | $12,436.65 |
| 03/19/2026 | Funding Adjustment To: Seth Adcock | | | $175.00 | | $12,261.65 |
| 03/19/2026 | Funding Adjustment To: Vendor Home Depot | | | $2,000.00 | | $10,261.65 |
| 03/19/2026 | Funding Adjustment From: Seth Adcock | | | +$37.26 | | $10,298.91 |
| 03/19/2026 | Funding Adjustment To: Roberto Huerto-Mata | | | $49.00 | | $10,249.91 |
| 03/19/2026 | Funding Adjustment From: John Lozano | | | +$46.52 | | $10,296.43 |
| 03/19/2026 | Funding Adjustment To: Carlos Fuentes | | | $76.00 | | $10,220.43 |
| 03/19/2026 | Funding Adjustment To: Steven Araujo | | | $49.00 | | $10,171.43 |
| 03/20/2026 | Funding Adjustment To: Vendor Housecall Pro | | | $199.00 | | $9,972.43 |
| 03/20/2026 | Funding Adjustment From: Steven Araujo | | | +$33.98 | | $10,006.41 |
| 03/20/2026 | Funding Adjustment To: Seth Adcock | | | $175.00 | | $9,831.41 |
| 03/20/2026 | Funding Adjustment From: Seth Adcock | | | +$121.28 | | $9,952.69 |
| 03/20/2026 | Funding Adjustment To: Esgar Araujo | | | $49.00 | | $9,903.69 |
| 03/20/2026 | Funding Adjustment To: Jason Oliphant | | | $49.00 | | $9,854.69 |
| 03/20/2026 | Funding Adjustment To: Jason Oliphant | | | $33.51 | | $9,821.18 |
| 03/20/2026 | Funding Adjustment To: Vendor Home Depot | | | $2,000.00 | | $7,821.18 |
| 03/20/2026 | Funding Adjustment To: Williams Shannon | | | $101.00 | | $7,720.18 |
| 03/20/2026 | Funding Adjustment From: Williams Shannon | | | +$34.31 | | $7,754.49 |
| 03/20/2026 | Funding Adjustment To: Miguel Velazquez | | | $49.00 | | $7,705.49 |
| 03/20/2026 | Funding Adjustment To: Seth Adcock | | | $49.00 | | $7,656.49 |
| 03/20/2026 | Wire Transfer Credit | +$3,000.00 | | | | $10,656.49 |
| 03/20/2026 | Funding Adjustment From: Joshua Lopez | | | +$19.25 | | $10,675.74 |
| 03/20/2026 | Funding Adjustment From: Samuel Galvan | | | +$19.00 | | $10,694.74 |
| 03/20/2026 | Funding Adjustment To: Samuel Galvan | | | $49.00 | | $10,645.74 |
| 03/20/2026 | Funding Adjustment To: Gary Kowis | | | $49.00 | | $10,596.74 |
| 03/20/2026 | Funding Adjustment To: Gary Kowis | | | $49.00 | | $10,547.74 |
| 03/20/2026 | Funding Adjustment To: Kevin Jimenez | | | $49.00 | | $10,498.74 |
| 03/20/2026 | Funding Adjustment To: John Lozano | | | $49.27 | | $10,449.47 |
| 03/20/2026 | Funding Adjustment To: Caleb Durham | | | $49.00 | | $10,400.47 |
| 03/20/2026 | Funding Adjustment To: Esgar Araujo | | | $51.00 | | $10,349.47 |
| 03/20/2026 | Funding Adjustment To: Seth Adcock | | | $21.72 | | $10,327.75 |
| 03/20/2026 | Funding Adjustment From: Roberto Huerto-Mata | | | +$28.17 | | $10,355.92 |
| 03/20/2026 | Funding Adjustment To: Ruben Campos | | | $49.00 | | $10,306.92 |
| 03/21/2026 | Funding Adjustment To: Kevin Jimenez | | | $33.81 | | $10,273.11 |
| 03/21/2026 | Funding Adjustment From: Gary Kowis | | | +$17.93 | | $10,291.04 |
| 03/21/2026 | Funding Adjustment To: Caleb Durham | | | $49.00 | | $10,242.04 |
| 03/21/2026 | Funding Adjustment To: Ruben Campos | | | $26.34 | | $10,215.70 |

The PEX Visa® Prepaid Card and the PEX Disburse Visa Prepaid Card are issued by Fifth Third Bank, N.A., Member FDIC, or The Bancorp Bank, N.A., Member FDIC, pursuant to a license from Visa U.S.A Inc and may be used everywhere Visa Prepaid cards are accepted. The PEX Prepaid Mastercard® is issued by The Bancorp Bank pursuant to license by Mastercard International Incorporated and may be used everywhere Debit Mastercard is accepted. Mastercard is a registered trademark, and the circles design is a trademark of Mastercard International Incorporated. Please see the back of your card for its issuing bank. The PEX Bill Pay service is provided in collaboration with The Bancorp Bank, N.A.; by submitting payment transactions, you authorize sharing all required payment information necessary to complete your requested transaction.



| Date | Description | Deposits | Withdrawals | Card Funding | Account Fees | Balance |
|---|---|---|---|---|---|---|
| 03/21/2026 | Funding Adjustment To: Caleb Durham | | | $113.79 | | $10,101.91 |
| 03/21/2026 | Funding Adjustment To: Jason Oliphant | | | $126.00 | | $9,975.91 |
| 03/21/2026 | Funding Adjustment From: Vendor Holiday Inn | | | +$93.50 | | $10,069.41 |
| 03/21/2026 | Funding Adjustment To: Max Hicks | | | $125.00 | | $9,944.41 |
| 03/21/2026 | Funding Adjustment From: Max Hicks | | | +$57.46 | | $10,001.87 |
| 03/21/2026 | Funding Adjustment To: Miguel Velazquez | | | $28.25 | | $9,973.62 |
| 03/21/2026 | Funding Adjustment To: Miguel Velazquez | | | $49.00 | | $9,924.62 |
| 03/21/2026 | Funding Adjustment To: Samuel Galvan | | | $13.87 | | $9,910.75 |
| 03/22/2026 | Funding Adjustment To: Martin Gonzalez | | | $49.00 | | $9,861.75 |
| 03/22/2026 | Funding Adjustment From: Caleb Durham | | | +$0.13 | | $9,861.88 |
| 03/22/2026 | Funding Adjustment To: Miguel Velazquez | | | $32.30 | | $9,829.58 |
| 03/22/2026 | Funding Adjustment To: Gary Kowis | | | $49.00 | | $9,780.58 |
| 03/23/2026 | Funding Adjustment From: Gary Kowis | | | +$7.40 | | $9,787.98 |
| 03/23/2026 | Funding Adjustment To: Roberto Huerto-Mata | | | $49.00 | | $9,738.98 |
| 03/23/2026 | Funding Adjustment To: Max Hicks | | | $126.00 | | $9,612.98 |
| 03/23/2026 | Funding Adjustment From: Max Hicks | | | +$83.02 | | $9,696.00 |
| 03/23/2026 | Funding Adjustment To: John Lozano | | | $49.00 | | $9,647.00 |
| 03/23/2026 | Funding Adjustment To: Leslie Gonzales | | | $68.50 | | $9,578.50 |
| 03/23/2026 | Funding Adjustment To: Gary Kowis | | | $49.00 | | $9,529.50 |
| 03/23/2026 | Funding Adjustment To: Michael Cantwell | | | $49.00 | | $9,480.50 |
| 03/23/2026 | Funding Adjustment To: Carlos Fuentes | | | $125.00 | | $9,355.50 |
| 03/23/2026 | Funding Adjustment From: Michael Cantwell | | | +$49.00 | | $9,404.50 |
| 03/23/2026 | Funding Adjustment From: Carlos Fuentes | | | +$106.79 | | $9,511.29 |
| 03/23/2026 | Funding Adjustment To: Carlos Fuentes | | | $101.00 | | $9,410.29 |
| 03/23/2026 | Funding Adjustment To: Seth Adcock | | | $175.00 | | $9,235.29 |
| 03/23/2026 | Funding Adjustment From: Carlos Fuentes | | | +$25.94 | | $9,261.23 |
| 03/23/2026 | Funding Adjustment To: Roberto Huerto-Mata | | | $51.00 | | $9,210.23 |
| 03/23/2026 | Funding Adjustment From: Seth Adcock | | | +$58.72 | | $9,268.95 |
| 03/23/2026 | Funding Adjustment To: Vendor P.O. For Jobs | | | $5,283.65 | | $3,985.30 |
| 03/23/2026 | Funding Adjustment To: Vendor Home Depot | | | $1,000.00 | | $2,985.30 |
| 03/23/2026 | Funding Adjustment To: Vendor P.O. For Jobs | | | $100.00 | | $2,885.30 |
| 03/23/2026 | Funding Adjustment From: Gary Kowis | | | +$7.56 | | $2,892.86 |
| 03/23/2026 | Funding Adjustment To: Joshua Lopez | | | $49.00 | | $2,843.86 |
| 03/23/2026 | Funding Adjustment To: Jason Oliphant | | | $49.00 | | $2,794.86 |
| 03/23/2026 | Funding Adjustment From: Jason Oliphant | | | +$49.00 | | $2,843.86 |
| 03/23/2026 | Funding Adjustment To: Jason Oliphant | | | $49.00 | | $2,794.86 |
| 03/23/2026 | Funding Adjustment To: Martin Gonzalez | | | $39.50 | | $2,755.36 |
| 03/24/2026 | Funding Adjustment To: Kevin Jimenez | | | $49.00 | | $2,706.36 |
| 03/24/2026 | Funding Adjustment To: Zach Brigandi | | | $49.00 | | $2,657.36 |
| 03/24/2026 | Funding Adjustment To: Vendor P.O. For Jobs | | | $1,000.88 | | $1,656.48 |
| 03/24/2026 | Funding Adjustment To: Gary Kowis | | | $49.00 | | $1,607.48 |
| 03/24/2026 | Funding Adjustment To: Leslie Gonzales | | | $255.00 | | $1,352.48 |
| 03/24/2026 | Wire Transfer Credit | +$5,000.00 | | | | $6,352.48 |
| 03/24/2026 | Funding Adjustment To: Leslie Gonzales | | | $120.00 | | $6,232.48 |
| 03/24/2026 | Funding Adjustment To: Leslie Gonzales | | | $135.00 | | $6,097.48 |
| 03/24/2026 | Funding Adjustment To: Leslie Gonzales | | | $270.00 | | $5,827.48 |
| 03/24/2026 | Funding Adjustment From: Joshua Lopez | | | +$28.99 | | $5,856.47 |
| 03/24/2026 | Funding Adjustment To: Sean Keeter | | | $49.00 | | $5,807.47 |
| 03/24/2026 | Funding Adjustment To: Gabriel Rodriguez | | | $49.00 | | $5,758.47 |
| 03/24/2026 | Funding Adjustment To: John Lozano | | | $30.81 | | $5,727.66 |
| 03/24/2026 | Funding Adjustment To: Vendor P.O. For Jobs | | | $1,000.00 | | $4,727.66 |

The PEX Visa® Prepaid Card and the PEX Disburse Visa Prepaid Card are issued by Fifth Third Bank, N.A., Member FDIC, or The Bancorp Bank, N.A., Member FDIC, pursuant to a license from Visa U.S.A Inc and may be used everywhere Visa Prepaid cards are accepted. The PEX Prepaid Mastercard® is issued by The Bancorp Bank pursuant to license by Mastercard International Incorporated and may be used everywhere Debit Mastercard is accepted. Mastercard is a registered trademark, and the circles design is a trademark of Mastercard International Incorporated. Please see the back of your card for its issuing bank. The PEX Bill Pay service is provided in collaboration with The Bancorp Bank, N.A.; by submitting payment transactions, you authorize sharing all required payment information necessary to complete your requested transaction.




| Date | Description | Deposits | Withdrawals | Card Funding | Account Fees | Balance |
|---|---|---|---|---|---|---|
| 03/24/2026 | Funding Adjustment From: Vendor P.O. For Jobs | | | +$200.00 | | $4,927.66 |
| 03/24/2026 | Funding Adjustment To: Martin Gonzalez | | | $49.00 | | $4,878.66 |
| 03/24/2026 | Funding Adjustment To: Max Hicks | | | $125.00 | | $4,753.66 |
| 03/24/2026 | Funding Adjustment To: Jacob Robertson | | | $100.00 | | $4,653.66 |
| 03/24/2026 | Funding Adjustment To: Vendor Indeed | | | $533.18 | | $4,120.48 |
| 03/24/2026 | Funding Adjustment From: Jacob Robertson | | | +$19.97 | | $4,140.45 |
| 03/24/2026 | Funding Adjustment To: Jason Oliphant | | | $126.00 | | $4,014.45 |
| 03/24/2026 | Funding Adjustment From: Max Hicks | | | +$92.18 | | $4,106.63 |
| 03/24/2026 | Funding Adjustment To: Michael Cantwell | | | $49.00 | | $4,057.63 |
| 03/24/2026 | Funding Adjustment To: Vendor Housecall Pro | | | $25.00 | | $4,032.63 |
| 03/24/2026 | Funding Adjustment To: Leslie Gonzales | | | $35.00 | | $3,997.63 |
| 03/24/2026 | Funding Adjustment To: Gary Kowis | | | $20.65 | | $3,976.98 |
| 03/24/2026 | Funding Adjustment To: Victor James | | | $49.00 | | $3,927.98 |
| 03/24/2026 | Funding Adjustment To: Vendor Home Depot | | | $1,000.00 | | $2,927.98 |
| 03/24/2026 | Funding Adjustment From: Zach Brigandi | | | +$12.14 | | $2,940.12 |
| 03/24/2026 | Funding Adjustment To: Kevin Jimenez | | | $7.20 | | $2,932.92 |
| 03/24/2026 | Funding Adjustment To: Esgar Araujo | | | $49.00 | | $2,883.92 |
| 03/25/2026 | Funding Adjustment To: Victor James | | | $50.32 | | $2,833.60 |
| 03/25/2026 | Funding Adjustment To: Sean Keeter | | | $18.29 | | $2,815.31 |
| 03/25/2026 | Funding Adjustment To: Gabriel Rodriguez | | | $49.00 | | $2,766.31 |
| 03/25/2026 | Funding Adjustment To: Miguel Velazquez | | | $49.00 | | $2,717.31 |
| 03/25/2026 | Funding Adjustment To: Joshua Lopez | | | $49.00 | | $2,668.31 |
| 03/25/2026 | Funding Adjustment To: Joshua Lopez | | | $49.00 | | $2,619.31 |
| 03/25/2026 | Funding Adjustment From: Joshua Lopez | | | +$49.00 | | $2,668.31 |
| 03/25/2026 | Funding Adjustment To: Caleb Durham | | | $49.00 | | $2,619.31 |
| 03/25/2026 | Wire Transfer Credit | +$8,000.00 | | | | $10,619.31 |
| 03/25/2026 | Funding Adjustment From: Alan Torres | | | +$484.55 | | $11,103.86 |
| 03/25/2026 | Funding Adjustment To: Leslie Gonzales | | | $15.00 | | $11,088.86 |
| 03/25/2026 | Funding Adjustment To: Samuel Galvan | | | $49.00 | | $11,039.86 |
| 03/25/2026 | Funding Adjustment To: Leslie Gonzales | | | $40.00 | | $10,999.86 |
| 03/25/2026 | Funding Adjustment To: Zach Brigandi | | | $49.00 | | $10,950.86 |
| 03/25/2026 | Funding Adjustment To: Michael Cantwell | | | $9.77 | | $10,941.09 |
| 03/25/2026 | Funding Adjustment To: Esgar Araujo | | | $9.35 | | $10,931.74 |
| 03/25/2026 | Funding Adjustment To: Vendor P.O. For Jobs | | | $2,000.00 | | $8,931.74 |
| 03/25/2026 | Funding Adjustment To: Roberto Huerto-Mata | | | $49.00 | | $8,882.74 |
| 03/25/2026 | Funding Adjustment To: Martin Gonzalez | | | $36.01 | | $8,846.73 |
| 03/25/2026 | Funding Adjustment To: Gabriel Rodriguez | | | $30.11 | | $8,816.62 |
| 03/25/2026 | Funding Adjustment To: Vendor Home Depot | | | $500.00 | | $8,316.62 |
| 03/25/2026 | Funding Adjustment To: Vendor Amazon | | | $440.05 | | $7,876.57 |
| 03/25/2026 | Funding Adjustment To: Seth Adcock | | | $175.00 | | $7,701.57 |
| 03/25/2026 | Funding Adjustment From: Seth Adcock | | | +$128.72 | | $7,830.29 |
| 03/25/2026 | Funding Adjustment To: Luis Zarate | | | $49.00 | | $7,781.29 |
| 03/25/2026 | Funding Adjustment From: Luis Zarate | | | +$49.00 | | $7,830.29 |
| 03/25/2026 | Funding Adjustment To: Luis Zarate | | | $49.00 | | $7,781.29 |
| 03/25/2026 | Funding Adjustment To: Brody Fuhrmaan | | | $49.00 | | $7,732.29 |
| 03/25/2026 | Funding Adjustment To: Leslie Gonzales | | | $68.50 | | $7,663.79 |
| 03/25/2026 | Funding Adjustment To: Esgar Araujo | | | $49.00 | | $7,614.79 |
| 03/25/2026 | Funding Adjustment From: Joshua Lopez | | | +$3.90 | | $7,618.69 |
| 03/25/2026 | Funding Adjustment From: Zach Brigandi | | | +$0.08 | | $7,618.77 |
| 03/25/2026 | Funding Adjustment To: Ruben Campos | | | $49.00 | | $7,569.77 |

The PEX Visa® Prepaid Card and the PEX Disburse Visa Prepaid Card are issued by Fifth Third Bank, N.A., Member FDIC, or The Bancorp Bank, N.A., Member FDIC, pursuant to a license from Visa U.S.A Inc and may be used everywhere Visa Prepaid cards are accepted. The PEX Prepaid Mastercard® is issued by The Bancorp Bank pursuant to license by Mastercard International Incorporated and may be used everywhere Debit Mastercard is accepted. Mastercard is a registered trademark, and the circles design is a trademark of Mastercard International Incorporated. Please see the back of your card for its issuing bank. The PEX Bill Pay service is provided in collaboration with The Bancorp Bank, N.A.; by submitting payment transactions, you authorize sharing all required payment information necessary to complete your requested transaction.

 


| Date | Description | Deposits | Withdrawals | Card Funding | Account Fees | Balance |
|---|---|---|---|---|---|---|
| 03/25/2026 | Funding Adjustment To: Jacob Pelton | | | $49.00 | | $7,520.77 |
| 03/25/2026 | Funding Adjustment To: Jacob Pelton | | | $49.00 | | $7,471.77 |
| 03/25/2026 | Funding Adjustment From: Jacob Pelton | | | +$98.00 | | $7,569.77 |
| 03/25/2026 | Funding Adjustment To: Miguel Velazquez | | | $30.69 | | $7,539.08 |
| 03/25/2026 | Funding Adjustment To: Miguel Velazquez | | | $49.00 | | $7,490.08 |
| 03/26/2026 | Funding Adjustment To: Luis Zarate | | | $51.00 | | $7,439.08 |
| 03/26/2026 | Funding Adjustment To: Roberto Huerto-Mata | | | $76.00 | | $7,363.08 |
| 03/26/2026 | Funding Adjustment To: Max Hicks | | | $126.00 | | $7,237.08 |
| 03/26/2026 | Funding Adjustment From: Max Hicks | | | +$42.85 | | $7,279.93 |
| 03/26/2026 | Funding Adjustment To: Seth Adcock | | | $175.00 | | $7,104.93 |
| 03/26/2026 | Funding Adjustment From: Seth Adcock | | | +$134.93 | | $7,239.86 |
| 03/26/2026 | Funding Adjustment To: John Lozano | | | $49.00 | | $7,190.86 |
| 03/26/2026 | Funding Adjustment To: Jason Oliphant | | | $49.00 | | $7,141.86 |
| 03/26/2026 | Funding Adjustment To: Vendor Holiday Inn | | | $561.17 | | $6,580.69 |
| 03/26/2026 | Funding Adjustment To: Gary Kowis | | | $49.00 | | $6,531.69 |
| 03/26/2026 | Funding Adjustment To: Leslie Gonzales | | | $95.00 | | $6,436.69 |
| 03/26/2026 | Funding Adjustment To: Victor James | | | $49.00 | | $6,387.69 |
| 03/26/2026 | Funding Adjustment To: Gary Kowis | | | $49.00 | | $6,338.69 |
| 03/26/2026 | Funding Adjustment To: Ulysses Martinez | | | $49.00 | | $6,289.69 |
| 03/26/2026 | Funding Adjustment To: Vendor Permits Card | | | $157.00 | | $6,132.69 |
| 03/26/2026 | Funding Adjustment To: Vendor Permits Card | | | $222.53 | | $5,910.16 |
| 03/26/2026 | Funding Adjustment To: Gabriel Rodriguez | | | $17.65 | | $5,892.51 |
| 03/26/2026 | Funding Adjustment To: Alexander Matej | | | $49.00 | | $5,843.51 |
| 03/26/2026 | Funding Adjustment To: Caleb Durham | | | $119.19 | | $5,724.32 |
| 03/26/2026 | Funding Adjustment To: Samuel Galvan | | | $19.90 | | $5,704.42 |
| 03/26/2026 | Funding Adjustment To: Vendor Home Depot | | | $200.00 | | $5,504.42 |
| 03/26/2026 | Funding Adjustment To: Vendor Home Depot | | | $2,000.00 | | $3,504.42 |
| 03/26/2026 | Funding Adjustment To: Leslie Gonzales | | | $120.00 | | $3,384.42 |
| 03/26/2026 | Funding Adjustment To: Leslie Gonzales | | | $135.00 | | $3,249.42 |
| 03/26/2026 | Funding Adjustment To: Vendor Home Depot | | | $1,000.00 | | $2,249.42 |
| 03/26/2026 | Funding Adjustment To: Esgar Araujo | | | $10.11 | | $2,239.31 |
| 03/26/2026 | Funding Adjustment To: Vendor Indeed | | | $539.70 | | $1,699.61 |
| 03/26/2026 | Funding Adjustment To: Martin Gonzalez | | | $49.00 | | $1,650.61 |
| 03/26/2026 | Funding Adjustment To: Seth Adcock | | | $518.73 | | $1,131.88 |
| 03/26/2026 | Funding Adjustment To: Streetman Jonathan | | | $49.00 | | $1,082.88 |
| 03/26/2026 | Funding Adjustment To: Gary Kowis | | | $49.00 | | $1,033.88 |
| 03/26/2026 | Wire Transfer Credit | +$8,000.00 | | | | $9,033.88 |
| 03/26/2026 | Funding Adjustment From: Gary Kowis | | | +$6.07 | | $9,039.95 |
| 03/26/2026 | Funding Adjustment To: Jacob Delarosa | | | $50.00 | | $8,989.95 |
| 03/26/2026 | Funding Adjustment To: Miguel Velazquez | | | $49.00 | | $8,940.95 |
| 03/26/2026 | Funding Adjustment To: Ruben Campos | | | $26.38 | | $8,914.57 |
| 03/26/2026 | Funding Adjustment To: Brody Fuhrmaan | | | $18.09 | | $8,896.48 |
| 03/26/2026 | Funding Adjustment To: Miguel Velazquez | | | $34.28 | | $8,862.20 |
| 03/26/2026 | Funding Adjustment To: Roman Zakharchuk | | | $175.00 | | $8,687.20 |
| 03/26/2026 | Funding Adjustment To: Samuel Galvan | | | $49.00 | | $8,638.20 |
| 03/26/2026 | Funding Adjustment To: Gary Kowis | | | $49.00 | | $8,589.20 |
| 03/26/2026 | Funding Adjustment From: Roman Zakharchuk | | | +$105.55 | | $8,694.75 |
| 03/26/2026 | Funding Adjustment To: Esgar Araujo | | | $49.00 | | $8,645.75 |
| 03/27/2026 | Funding Adjustment To: Streetman Jonathan | | | $51.00 | | $8,594.75 |
| 03/27/2026 | Funding Adjustment To: Gary Kowis | | | $29.43 | | $8,565.32 |

The PEX Visa® Prepaid Card and the PEX Disburse Visa Prepaid Card are issued by Fifth Third Bank, N.A., Member FDIC, or The Bancorp Bank, N.A., Member FDIC, pursuant to a license from Visa U.S.A Inc and may be used everywhere Visa Prepaid cards are accepted. The PEX Prepaid Mastercard® is issued by The Bancorp Bank pursuant to license by Mastercard International Incorporated and may be used everywhere Debit Mastercard is accepted. Mastercard is a registered trademark, and the circles design is a trademark of Mastercard International Incorporated. Please see the back of your card for its issuing bank. The PEX Bill Pay service is provided in collaboration with The Bancorp Bank, N.A.; by submitting payment transactions, you authorize sharing all required payment information necessary to complete your requested transaction.




| Date | Description | Deposits | Withdrawals | Card Funding | Account Fees | Balance |
|------|-------------|----------|-------------|--------------|--------------|---------|
| 03/27/2026 | Funding Adjustment To: Garcia Daniel | | | $49.00 | | $8,516.32 |
| 03/27/2026 | Funding Adjustment To: Luis Zarate | | | $126.00 | | $8,390.32 |
| 03/27/2026 | Funding Adjustment From: Luis Zarate | | | +$1.00 | | $8,391.32 |
| 03/27/2026 | Funding Adjustment To: Adiel Almazan | | | $49.00 | | $8,342.32 |
| 03/27/2026 | Funding Adjustment To: Carlos Fuentes | | | $126.00 | | $8,216.32 |
| 03/27/2026 | Funding Adjustment From: Carlos Fuentes | | | +$1.00 | | $8,217.32 |
| 03/27/2026 | Funding Adjustment To: Joshua Lopez | | | $49.00 | | $8,168.32 |
| 03/27/2026 | Funding Adjustment To: Streetman Jonathan | | | $49.00 | | $8,119.32 |
| 03/27/2026 | Funding Adjustment To: Streetman Jonathan | | | $49.00 | | $8,070.32 |
| 03/27/2026 | Funding Adjustment To: Streetman Jonathan | | | $49.00 | | $8,021.32 |
| 03/27/2026 | Funding Adjustment To: Carlos Zarate | | | $49.00 | | $7,972.32 |
| 03/27/2026 | Funding Adjustment From: Streetman Jonathan | | | +$98.00 | | $8,070.32 |
| 03/27/2026 | Funding Adjustment To: Sean Keeter | | | $49.00 | | $8,021.32 |
| 03/27/2026 | Funding Adjustment To: Seth Adcock | | | $175.00 | | $7,846.32 |
| 03/27/2026 | Funding Adjustment To: Arturo Alejo | | | $49.00 | | $7,797.32 |
| 03/27/2026 | Funding Adjustment From: Seth Adcock | | | +$72.44 | | $7,869.76 |
| 03/27/2026 | Funding Adjustment To: Vendor Permits Card | | | $85.00 | | $7,784.76 |
| 03/27/2026 | Funding Adjustment To: Vendor Permits Card | | | $60.00 | | $7,724.76 |
| 03/27/2026 | Funding Adjustment To: Vendor Permits Card | | | $1.50 | | $7,723.26 |
| 03/27/2026 | Funding Adjustment To: Samuel Galvan | | | $49.00 | | $7,674.26 |
| 03/27/2026 | Funding Adjustment To: Jason Oliphant | | | $116.70 | | $7,557.56 |
| 03/27/2026 | Funding Adjustment To: Leslie Gonzales | | | $15.00 | | $7,542.56 |
| 03/27/2026 | Funding Adjustment To: Alan Torres | | | $49.00 | | $7,493.56 |
| 03/27/2026 | Funding Adjustment To: Max Hicks | | | $6.92 | | $7,486.64 |
| 03/27/2026 | Funding Adjustment To: Leslie Gonzales | | | $35.00 | | $7,451.64 |
| 03/27/2026 | Funding Adjustment To: Max Hicks | | | $5.39 | | $7,446.25 |
| 03/27/2026 | Funding Adjustment To: Roman Zakharchuk | | | $125.00 | | $7,321.25 |
| 03/27/2026 | Funding Adjustment From: Roman Zakharchuk | | | +$75.87 | | $7,397.12 |
| 03/27/2026 | Funding Adjustment To: Roberto Huerto-Mata | | | $49.00 | | $7,348.12 |
| 03/27/2026 | Wire Transfer Credit | +$10,000.00 | | | | $17,348.12 |
| 03/27/2026 | Funding Adjustment To: Miguel Velazquez | | | $17.25 | | $17,330.87 |
| 03/27/2026 | Funding Adjustment From: Gary Kowis | | | +$37.02 | | $17,367.89 |
| 03/27/2026 | Funding Adjustment To: Leslie Gonzales | | | $120.00 | | $17,247.89 |
| 03/27/2026 | Funding Adjustment To: Max Hicks | | | $17.10 | | $17,230.79 |
| 03/27/2026 | Funding Adjustment To: Vendor Austin Utlities | | | $471.29 | | $16,759.50 |
| 03/27/2026 | Funding Adjustment To: Ulysses Martinez | | | $9.61 | | $16,749.89 |
| 03/27/2026 | Funding Adjustment To: Victor James | | | $19.55 | | $16,730.34 |
| 03/27/2026 | Funding Adjustment To: Vendor Home Depot | | | $2,000.00 | | $14,730.34 |
| 03/27/2026 | Funding Adjustment To: Ruben Campos | | | $175.00 | | $14,555.34 |
| 03/27/2026 | Funding Adjustment From: Ruben Campos | | | +$109.61 | | $14,664.95 |
| 03/27/2026 | Funding Adjustment To: Vendor Permits Card | | | $181.84 | | $14,483.11 |
| 03/27/2026 | Funding Adjustment To: Vendor Marketing | | | $1,250.00 | | $13,233.11 |
| 03/27/2026 | Funding Adjustment To: Seth Adcock | | | $300.00 | | $12,933.11 |
| 03/27/2026 | Funding Adjustment To: Esgar Araujo | | | $49.00 | | $12,884.11 |
| 03/27/2026 | Funding Adjustment From: Seth Adcock | | | +$212.38 | | $13,096.49 |
| 03/27/2026 | Funding Adjustment To: Samuel Galvan | | | $32.00 | | $13,064.49 |
| 03/27/2026 | Funding Adjustment To: Martin Gonzalez | | | $27.12 | | $13,037.37 |
| 03/27/2026 | Funding Adjustment To: John Lozano | | | $21.18 | | $13,016.19 |
| 03/27/2026 | Funding Adjustment To: Jose Mondujano | | | $49.00 | | $12,967.19 |

The PEX Visa® Prepaid Card and the PEX Disburse Visa Prepaid Card are issued by Fifth Third Bank, N.A., Member FDIC, or The Bancorp Bank, N.A., Member FDIC, pursuant to a license from Visa U.S.A Inc and may be used everywhere Visa Prepaid cards are accepted. The PEX Prepaid Mastercard® is issued by The Bancorp Bank pursuant to license by Mastercard International Incorporated and may be used everywhere Debit Mastercard is accepted. Mastercard is a registered trademark, and the circles design is a trademark of Mastercard International Incorporated. Please see the back of your card for its issuing bank. The PEX Bill Pay service is provided in collaboration with The Bancorp Bank, N.A.; by submitting payment transactions, you authorize sharing all required payment information necessary to complete your requested transaction.


| Date | Description | Deposits | Withdrawals | Card Funding | Account Fees | Balance |
|---|---|---|---|---|---|---|
| 03/27/2026 | Funding Adjustment To: Kevin Jimenez | | | $49.00 | | $12,918.19 |
| 03/27/2026 | Funding Adjustment To: Brody Fuhrmaan | | | $49.00 | | $12,869.19 |
| 03/27/2026 | Funding Adjustment To: Carlos Zarate | | | $22.23 | | $12,846.96 |
| 03/27/2026 | Funding Adjustment To: Garcia Daniel | | | $53.89 | | $12,793.07 |
| 03/27/2026 | Funding Adjustment From: Joshua Lopez | | | +$2.50 | | $12,795.57 |
| 03/27/2026 | Funding Adjustment To: Streetman Jonathan | | | $50.62 | | $12,744.95 |
| 03/27/2026 | Funding Adjustment To: Adiel Almazan | | | $49.00 | | $12,695.95 |
| 03/27/2026 | Funding Adjustment To: Michael Cantwell | | | $49.00 | | $12,646.95 |
| 03/27/2026 | Funding Adjustment To: Miguel Velazquez | | | $49.00 | | $12,597.95 |
| 03/27/2026 | Funding Adjustment To: Caleb Durham | | | $49.00 | | $12,548.95 |
| 03/27/2026 | Funding Adjustment To: Vendor Permits Card | | | $15.00 | | $12,533.95 |
| 03/27/2026 | Funding Adjustment To: Roberto Huerto-Mata | | | $51.00 | | $12,482.95 |
| 03/27/2026 | Funding Adjustment To: Esgar Araujo | | | $21.69 | | $12,461.26 |
| 03/27/2026 | Funding Adjustment To: Alexander Matej | | | $26.00 | | $12,435.26 |
| 03/28/2026 | Funding Adjustment To: Alan Torres | | | $63.13 | | $12,372.13 |
| 03/28/2026 | Funding Adjustment To: Roman Zakharchuk | | | $126.00 | | $12,246.13 |
| 03/28/2026 | Funding Adjustment To: Michael Cantwell | | | $13.79 | | $12,232.34 |
| 03/28/2026 | Funding Adjustment From: Roman Zakharchuk | | | +$90.43 | | $12,294.43 |
| 03/28/2026 | Funding Adjustment To: Jose Mondujano | | | $28.34 | | $12,204.00 |
| 03/28/2026 | Funding Adjustment To: Arturo Alejo | | | $6.02 | | $12,288.41 |
| 03/28/2026 | Funding Adjustment To: Adiel Almazan | | | $30.22 | | $12,258.19 |
| 03/28/2026 | Funding Adjustment To: Sean Keeter | | | $12.61 | | $12,245.58 |
| 03/28/2026 | Funding Adjustment To: Miguel Velazquez | | | $35.06 | | $12,210.52 |
| 03/28/2026 | Funding Adjustment To: Alan Torres | | | $49.00 | | $12,161.52 |
| 03/28/2026 | Funding Adjustment To: Alan Torres | | | $5.03 | | $12,156.49 |
| 03/28/2026 | Funding Adjustment To: Max Hicks | | | $13.99 | | $12,142.50 |
| 03/28/2026 | Funding Adjustment To: Alan Torres | | | $11.55 | | $12,130.95 |
| 03/28/2026 | Funding Adjustment To: Ulysses Martinez | | | $49.00 | | $12,081.95 |
| 03/28/2026 | Funding Adjustment To: Gabriel Rodriguez | | | $49.00 | | $12,032.95 |
| 03/28/2026 | Funding Adjustment To: Garcia Victor | | | $49.00 | | $11,983.95 |
| 03/28/2026 | Funding Adjustment To: Martin Gonzalez | | | $49.00 | | $11,934.95 |
| 03/28/2026 | Funding Adjustment To: Max Hicks | | | $31.51 | | $11,903.44 |
| 03/28/2026 | Funding Adjustment To: Jason Oliphant | | | $32.24 | | $11,871.20 |
| 03/28/2026 | Funding Adjustment To: Roman Zakharchuk | | | $100.00 | | $11,771.20 |
| 03/28/2026 | Funding Adjustment To: Kevin Jimenez | | | $19.17 | | $11,752.03 |
| 03/28/2026 | Funding Adjustment To: Caleb Durham | | | $126.00 | | $11,626.03 |
| 03/28/2026 | Funding Adjustment From: Roman Zakharchuk | | | +$75.64 | | $11,701.67 |
| 03/28/2026 | Funding Adjustment To: Williams Shannon | | | $49.00 | | $11,652.67 |
| 03/28/2026 | Funding Adjustment To: Jose Mondujano | | | $49.00 | | $11,603.67 |
| 03/28/2026 | Funding Adjustment To: Jason Oliphant | | | $126.00 | | $11,477.67 |
| 03/28/2026 | Funding Adjustment To: Jason Oliphant | | | $9.72 | | $11,467.95 |
| 03/28/2026 | Funding Adjustment From: Jason Oliphant | | | +$1.00 | | $11,468.95 |
| 03/28/2026 | Funding Adjustment To: Samuel Galvan | | | $20.56 | | $11,448.39 |
| 03/28/2026 | Funding Adjustment To: Victor James | | | $49.00 | | $11,399.39 |
| 03/28/2026 | Funding Adjustment To: Garcia Victor | | | $22.76 | | $11,376.63 |
| 03/28/2026 | Funding Adjustment To: Vendor Home Depot | | | $1,000.00 | | $10,376.63 |
| 03/28/2026 | Funding Adjustment To: Gabriel Rodriguez | | | $49.00 | | $10,327.63 |
| 03/28/2026 | Funding Adjustment To: Adiel Almazan | | | $22.23 | | $10,305.40 |
| 03/28/2026 | Funding Adjustment To: Brody Fuhrmaan | | | $18.78 | | $10,286.62 |

The PEX Visa® Prepaid Card and the PEX Disburse Visa Prepaid Card are issued by Fifth Third Bank, N.A., Member FDIC, or The Bancorp Bank, N.A., Member FDIC, pursuant to a license from Visa U.S.A Inc and may be used everywhere Visa Prepaid cards are accepted. The PEX Prepaid Mastercard® is issued by The Bancorp Bank pursuant to license by Mastercard International Incorporated and may be used everywhere Debit Mastercard is accepted. Mastercard is a registered trademark, and the circles design is a trademark of Mastercard International Incorporated. Please see the back of your card for its issuing bank. The PEX Bill Pay service is provided in collaboration with The Bancorp Bank, N.A.; by submitting payment transactions, you authorize sharing all required payment information necessary to complete your requested transaction.


| Date | Description | Deposits | Withdrawals | Card Funding | Account Fees | Balance |
|---|---|---|---|---|---|---|
| 03/28/2026 | Funding Adjustment To: Esgar Araujo | | | $34.34 | | $10,252.28 |
| 03/28/2026 | Funding Adjustment To: Jose Mondujano | | | $49.00 | | $10,203.28 |
| 03/29/2026 | Funding Adjustment To: Victor James | | | $45.66 | | $10,157.62 |
| 03/29/2026 | Funding Adjustment To: Jose Mondujano | | | $17.21 | | $10,140.41 |
| 03/29/2026 | Reimbursement Payout Fee Waived | | | | | $10,140.41 |
| 03/29/2026 | Reimbursement Payout Fee Waived | | | | | $10,140.41 |
| 03/29/2026 | Reimbursement Payout Fee Waived | | | | | $10,140.41 |
| 03/29/2026 | Funding Adjustment To: Vendor Holiday Inn | | | $359.94 | | $9,780.47 |
| 03/29/2026 | Funding Adjustment To: Jorge Perez | | | $175.00 | | $9,605.47 |
| 03/29/2026 | Funding Adjustment From: Jorge Perez | | | +$3.91 | | $9,609.38 |
| 03/29/2026 | Funding Adjustment To: Garcia Victor | | | $49.00 | | $9,560.38 |
| 03/29/2026 | Funding Adjustment To: Roberto Huerto-Mata | | | $49.00 | | $9,511.38 |
| 03/29/2026 | Funding Adjustment To: Gabriel Rodriguez | | | $49.00 | | $9,462.38 |
| 03/29/2026 | Funding Adjustment To: Alan Torres | | | $49.00 | | $9,413.38 |
| 03/29/2026 | Funding Adjustment To: Alexander Matej | | | $49.00 | | $9,364.38 |
| 03/29/2026 | Funding Adjustment To: Martin Gonzalez | | | $39.49 | | $9,324.89 |
| 03/29/2026 | Funding Adjustment To: Ulysses Martinez | | | $24.61 | | $9,300.28 |
| 03/29/2026 | Funding Adjustment To: Alan Torres | | | $6.31 | | $9,293.97 |
| 03/29/2026 | Funding Adjustment To: Alan Torres | | | $2,128.42 | | $7,165.55 |
| 03/29/2026 | Funding Adjustment From: Gabriel Rodriguez | | | +$23.46 | | $7,189.01 |
| 03/29/2026 | Funding Adjustment To: John Lozano | | | $49.00 | | $7,140.01 |
| 03/29/2026 | Funding Adjustment To: Jose Mondujano | | | $11.25 | | $7,128.76 |
| 03/29/2026 | Funding Adjustment To: Williams Shannon | | | $12.84 | | $7,115.92 |
| 03/29/2026 | Funding Adjustment To: Miguel Velazquez | | | $49.00 | | $7,066.92 |
| 03/29/2026 | Funding Adjustment To: Roberto Huerto-Mata | | | $51.00 | | $7,015.92 |
| 03/29/2026 | Funding Adjustment To: Carlos Fuentes | | | $125.00 | | $6,890.92 |
| 03/29/2026 | Funding Adjustment From: Carlos Fuentes | | | +$55.39 | | $6,946.31 |
| 03/29/2026 | Funding Adjustment To: Vendor Home Depot | | | $1,000.00 | | $5,946.31 |
| 03/29/2026 | Funding Adjustment To: Gabriel Rodriguez | | | $23.00 | | $5,923.31 |
| 03/30/2026 | Funding Adjustment To: Garcia Victor | | | $5.28 | | $5,918.03 |
| 03/30/2026 | Funding Adjustment To: Max Hicks | | | $8.52 | | $5,909.51 |
| 03/30/2026 | Funding Adjustment To: Garcia Daniel | | | $49.00 | | $5,860.51 |
| 03/30/2026 | Funding Adjustment To: Max Hicks | | | $49.00 | | $5,811.51 |
| 03/30/2026 | Funding Adjustment To: Jacob Whitley | | | $49.00 | | $5,762.51 |
| 03/30/2026 | Funding Adjustment To: Arturo Alejo | | | $49.00 | | $5,713.51 |
| 03/30/2026 | Funding Adjustment To: Ulysses Martinez | | | $49.00 | | $5,664.51 |
| 03/30/2026 | Funding Adjustment To: Roman Zakharchuk | | | $49.00 | | $5,615.51 |
| 03/30/2026 | Funding Adjustment To: Roman Zakharchuk | | | $49.00 | | $5,566.51 |
| 03/30/2026 | Funding Adjustment From: Roman Zakharchuk | | | +$98.00 | | $5,664.51 |
| 03/30/2026 | Funding Adjustment To: Vendor Permits Card | | | $50.00 | | $5,614.51 |
| 03/30/2026 | Funding Adjustment To: Vendor Permits Card | | | $2.00 | | $5,612.51 |
| 03/30/2026 | Funding Adjustment From: Gabriel Rodriguez | | | +$6.56 | | $5,619.07 |
| 03/30/2026 | Funding Adjustment To: Streetman Jonathan | | | $49.00 | | $5,570.07 |
| 03/30/2026 | Funding Adjustment To: Sean Keeter | | | $49.00 | | $5,521.07 |
| 03/30/2026 | Funding Adjustment To: Vendor Home Depot | | | $2,000.00 | | $3,521.07 |
| 03/30/2026 | Funding Adjustment To: Alexander Matej | | | $33.29 | | $3,487.78 |
| 03/30/2026 | Funding Adjustment To: Alan Torres | | | $97.45 | | $3,390.33 |
| 03/30/2026 | Funding Adjustment To: Vendor Permits Card | | | $60.42 | | $3,329.91 |
| 03/30/2026 | Funding Adjustment To: Alan Torres | | | $2.91 | | $3,327.00 |
| 03/30/2026 | Funding Adjustment To: Anthony Jones | | | $13.50 | | $3,313.50 |

The PEX Visa® Prepaid Card and the PEX Disburse Visa Prepaid Card are issued by Fifth Third Bank, N.A., Member FDIC, or The Bancorp Bank, N.A., Member FDIC, pursuant to a license from Visa U.S.A Inc and may be used everywhere Visa Prepaid cards are accepted. The PEX Prepaid Mastercard® is issued by The Bancorp Bank pursuant to license by Mastercard International Incorporated and may be used everywhere Debit Mastercard is accepted. Mastercard is a registered trademark, and the circles design is a trademark of Mastercard International Incorporated. Please see the back of your card for its issuing bank. The PEX Bill Pay service is provided in collaboration with The Bancorp Bank, N.A.; by submitting payment transactions, you authorize sharing all required payment information necessary to complete your requested transaction.



| Date | Description | Deposits | Withdrawals | Card Funding | Account Fees | Balance |
|---|---|---|---|---|---|---|
| 03/30/2026 | Funding Adjustment To: Arturo Alejo | | | $14.70 | | $3,298.80 |
| 03/30/2026 | Funding Adjustment To: John Lozano | | | $49.00 | | $3,249.80 |
| 03/30/2026 | Funding Adjustment To: Max Hicks | | | $22.79 | | $3,227.01 |
| 03/30/2026 | Funding Adjustment To: Seth Adcock | | | $175.00 | | $3,052.01 |
| 03/30/2026 | Funding Adjustment To: Martin Gonzalez | | | $49.00 | | $3,003.01 |
| 03/30/2026 | Funding Adjustment From: Seth Adcock | | | +$105.47 | | $3,108.48 |
| 03/30/2026 | Funding Adjustment To: Jason Oliphant | | | $12.87 | | $3,095.61 |
| 03/30/2026 | Funding Adjustment To: Roman Zakharchuk | | | $150.00 | | $2,945.61 |
| 03/30/2026 | Funding Adjustment To: Roman Zakharchuk | | | $150.00 | | $2,795.61 |
| 03/30/2026 | Funding Adjustment From: Roman Zakharchuk | | | +$150.00 | | $2,945.61 |
| 03/30/2026 | Funding Adjustment To: Max Hicks | | | $43.02 | | $2,902.59 |
| 03/30/2026 | Funding Adjustment From: Roman Zakharchuk | | | +$109.28 | | $3,011.87 |
| 03/30/2026 | Funding Adjustment To: Gabriel Rodriguez | | | $49.00 | | $2,962.87 |
| 03/30/2026 | Funding Adjustment To: Antonio Alejo | | | $49.00 | | $2,913.87 |
| 03/30/2026 | Funding Adjustment To: Miguel Velazquez | | | $16.64 | | $2,897.23 |
| 03/30/2026 | Funding Adjustment To: Jose Mondujano | | | $49.00 | | $2,848.23 |
| 03/30/2026 | Wire Transfer Credit | +$10,000.00 | | | | $12,848.23 |
| 03/30/2026 | Funding Adjustment To: Vendor Indeed | | | $535.46 | | $12,312.77 |
| 03/30/2026 | Funding Adjustment To: Gary Kowis | | | $49.00 | | $12,263.77 |
| 03/30/2026 | Funding Adjustment To: Luis Zarate | | | $74.00 | | $12,189.77 |
| 03/30/2026 | Funding Adjustment To: Seth Adcock | | | $46.53 | | $12,143.24 |
| 03/30/2026 | Funding Adjustment To: Ulysses Martinez | | | $49.00 | | $12,094.24 |
| 03/30/2026 | Funding Adjustment To: Seth Adcock | | | $180.64 | | $11,913.60 |
| 03/30/2026 | Funding Adjustment To: Vendor Airbnb | | | $1,541.23 | | $10,372.37 |
| 03/30/2026 | Funding Adjustment To: Arturo Alejo | | | $9.96 | | $10,362.41 |
| 03/30/2026 | Funding Adjustment To: Streetman Jonathan | | | $51.00 | | $10,311.41 |
| 03/30/2026 | Funding Adjustment To: Gabriel Rodriguez | | | $49.00 | | $10,262.41 |
| 03/30/2026 | Funding Adjustment To: Victor James | | | $15.66 | | $10,246.75 |
| 03/30/2026 | Funding Adjustment To: Victor James | | | $49.00 | | $10,197.75 |
| 03/30/2026 | Funding Adjustment To: Roman Zakharchuk | | | $175.00 | | $10,022.75 |
| 03/30/2026 | Funding Adjustment To: Vendor Amazon | | | $317.76 | | $9,704.99 |
| 03/30/2026 | Funding Adjustment From: Roman Zakharchuk | | | +$138.83 | | $9,843.82 |
| 03/30/2026 | Funding Adjustment To: Gabriel Rodriguez | | | $28.91 | | $9,814.91 |
| 03/30/2026 | Funding Adjustment To: Seth Adcock | | | $313.11 | | $9,501.80 |
| 03/30/2026 | Funding Adjustment To: John Lozano | | | $51.00 | | $9,450.80 |
| 03/30/2026 | Funding Adjustment To: Gary Kowis | | | $49.00 | | $9,401.80 |
| 03/30/2026 | Funding Adjustment To: Isabel Serros | | | $49.00 | | $9,352.80 |
| 03/30/2026 | Funding Adjustment From: John Lozano | | | +$23.22 | | $9,376.02 |
| 03/31/2026 | Funding Adjustment To: Gary Kowis | | | $26.46 | | $9,349.56 |
| 03/31/2026 | Funding Adjustment To: John Lozano | | | $12.76 | | $9,336.80 |
| 03/31/2026 | Funding Adjustment To: Jose Mondujano | | | $15.46 | | $9,321.34 |
| 03/31/2026 | Funding Adjustment To: Gabriel Rodriguez | | | $27.04 | | $9,294.30 |
| 03/31/2026 | Funding Adjustment To: Ulysses Martinez | | | $23.64 | | $9,270.66 |
| 03/31/2026 | Funding Adjustment From: Jacob Whitley | | | +$1.51 | | $9,272.17 |
| 03/31/2026 | Funding Adjustment To: Victor James | | | $10.17 | | $9,262.00 |
| 03/31/2026 | Funding Adjustment From: Gary Kowis | | | +$7.89 | | $9,269.89 |
| 03/31/2026 | Reimbursement Payout Fee Waived | | | | | $9,269.89 |
| 03/31/2026 | Funding Adjustment To: Esgar Araujo | | | $49.00 | | $9,220.89 |

The PEX Visa® Prepaid Card and the PEX Disburse Visa Prepaid Card are issued by Fifth Third Bank, N.A., Member FDIC, or The Bancorp Bank, N.A., Member FDIC, pursuant to a license from Visa U.S.A Inc and may be used everywhere Visa Prepaid cards are accepted. The PEX Prepaid Mastercard® is issued by The Bancorp Bank pursuant to license by Mastercard International Incorporated and may be used everywhere Debit Mastercard is accepted. Mastercard is a registered trademark, and the circles design is a trademark of Mastercard International Incorporated. Please see the back of your card for its issuing bank. The PEX Bill Pay service is provided in collaboration with The Bancorp Bank, N.A.; by submitting payment transactions, you authorize sharing all required payment information necessary to complete your requested transaction.





| Date | Description | Deposits | Withdrawals | Card Funding | Account Fees | Balance |
|---|---|---|---|---|---|---|
| 03/31/2026 | Funding Adjustment To: Jorge Perez | | | $175.00 | | $9,045.89 |
| 03/31/2026 | Funding Adjustment To: Jacob Pelton | | | $49.00 | | $8,996.89 |
| 03/31/2026 | Funding Adjustment To: Jacob Pelton | | | $74.00 | | $8,922.89 |
| 03/31/2026 | Funding Adjustment To: Seth Adcock | | | $16.23 | | $8,906.66 |
| 03/31/2026 | Funding Adjustment From: Jorge Perez | | | +$72.78 | | $8,979.44 |
| 03/31/2026 | Funding Adjustment From: Jacob Pelton | | | +$63.05 | | $9,042.49 |
| 03/31/2026 | Funding Adjustment To: Cody Smith | | | $4.32 | | $9,038.17 |
| 03/31/2026 | Funding Adjustment To: Luis Zarate | | | $126.00 | | $8,912.17 |
| 03/31/2026 | Funding Adjustment To: Roman Zakharchuk | | | $49.00 | | $8,863.17 |
| 03/31/2026 | Funding Adjustment To: Seth Adcock | | | $175.00 | | $8,688.17 |
| 03/31/2026 | Funding Adjustment From: Luis Zarate | | | +$1.00 | | $8,689.17 |
| 03/31/2026 | Funding Adjustment From: Seth Adcock | | | +$125.33 | | $8,814.50 |
| 03/31/2026 | Funding Adjustment To: Vendor Permits Card | | | $67.32 | | $8,747.18 |
| 03/31/2026 | Funding Adjustment To: Vendor Permits Card | | | $2.00 | | $8,745.18 |
| 03/31/2026 | Funding Adjustment To: Roberto Huerto-Mata | | | $49.00 | | $8,696.18 |
| 03/31/2026 | Funding Adjustment To: Carlos Zarate | | | $49.00 | | $8,647.18 |
| 03/31/2026 | Funding Adjustment To: Carlos Zarate | | | $49.00 | | $8,598.18 |
| 03/31/2026 | Funding Adjustment From: Carlos Zarate | | | +$49.00 | | $8,647.18 |
| 03/31/2026 | Funding Adjustment To: Vendor Permits Card | | | $525.00 | | $8,122.18 |
| 03/31/2026 | Funding Adjustment To: Vendor Permits Card | | | $51.50 | | $8,070.68 |
| 03/31/2026 | Funding Adjustment To: Vendor Permits Card | | | $525.00 | | $7,545.68 |
| 03/31/2026 | Funding Adjustment To: Joshua Lopez | | | $49.00 | | $7,496.68 |
| 03/31/2026 | Funding Adjustment To: Jacob Whitley | | | $49.00 | | $7,447.68 |
| 03/31/2026 | Funding Adjustment To: Ulysses Martinez | | | $49.00 | | $7,398.68 |
| 03/31/2026 | Funding Adjustment To: Gabriel Rodriguez | | | $49.00 | | $7,349.68 |
| 03/31/2026 | Funding Adjustment To: Garcia Daniel | | | $50.03 | | $7,299.65 |
| 03/31/2026 | Funding Adjustment To: Jason Oliphant | | | $126.00 | | $7,173.65 |
| 03/31/2026 | Funding Adjustment To: Williams Shannon | | | $199.18 | | $6,974.47 |
| 03/31/2026 | Funding Adjustment From: Jason Oliphant | | | +$1.00 | | $6,975.47 |
| 03/31/2026 | Funding Adjustment To: Seth Adcock | | | $95.75 | | $6,879.72 |
| 03/31/2026 | Funding Adjustment To: Jacob Delarosa | | | $100.00 | | $6,779.72 |
| 03/31/2026 | Funding Adjustment From: Jacob Delarosa | | | +$31.23 | | $6,810.95 |
| 03/31/2026 | Funding Adjustment To: Esgar Araujo | | | $50.26 | | $6,760.69 |
| 03/31/2026 | Funding Adjustment To: Adiel Almazan | | | $14.18 | | $6,746.51 |
| 03/31/2026 | Funding Adjustment To: Victor James | | | $14.72 | | $6,731.79 |
| 03/31/2026 | Funding Adjustment From: Seth Adcock | | | +$59.52 | | $6,791.31 |
| 03/31/2026 | Funding Adjustment To: Garcia Daniel | | | $18.48 | | $6,772.83 |
| 03/31/2026 | Funding Adjustment To: Cody Smith | | | $12.43 | | $6,760.40 |
| 03/31/2026 | Funding Adjustment To: John Lozano | | | $9.95 | | $6,750.45 |
| 03/31/2026 | Funding Adjustment To: Alan Torres | | | $20.65 | | $6,729.80 |
| 03/31/2026 | Funding Adjustment To: Isabel Serros | | | $77.90 | | $6,651.90 |
| 03/31/2026 | Funding Adjustment To: Isabel Serros | | | $13.62 | | $6,638.28 |
| 03/31/2026 | Funding Adjustment To: Michael Cantwell | | | $49.00 | | $6,589.28 |
| 03/31/2026 | Funding Adjustment To: Sean Keeter | | | $18.28 | | $6,571.00 |
| 03/31/2026 | Funding Adjustment From: Isabel Serros | | | +$10.81 | | $6,581.81 |
| 03/31/2026 | Funding Adjustment To: Antonio Alejo | | | $14.34 | | $6,567.47 |
| 03/31/2026 | Funding Adjustment To: Leslie Gonzales | | | $120.00 | | $6,447.47 |
| 03/31/2026 | Funding Adjustment To: Leslie Gonzales | | | $255.00 | | $6,192.47 |
| 03/31/2026 | Funding Adjustment To: Vendor P.O. For Jobs | | | $1,000.00 | | $5,192.47 |
| 03/31/2026 | Funding Adjustment To: Seth Adcock | | | $337.94 | | $4,854.53 |
| 03/31/2026 | Funding Adjustment To: Seth Adcock | | | $292.26 | | $4,562.27 |

The PEX Visa® Prepaid Card and the PEX Disburse Visa Prepaid Card are issued by Fifth Third Bank, N.A., Member FDIC, or The Bancorp Bank, N.A., Member FDIC, pursuant to a license from Visa U.S.A Inc and may be used everywhere Visa Prepaid cards are accepted. The PEX Prepaid Mastercard® is issued by The Bancorp Bank pursuant to license by Mastercard International Incorporated and may be used everywhere Debit Mastercard is accepted. Mastercard is a registered trademark, and the circles design is a trademark of Mastercard International Incorporated. Please see the back of your card for its issuing bank. The PEX Bill Pay service is provided in collaboration with The Bancorp Bank, N.A.; by submitting payment transactions, you authorize sharing all required payment information necessary to complete your requested transaction.




| Date | Description | Deposits | Withdrawals | Card Funding | Account Fees | Balance |
|---|---|---|---|---|---|---|
| 03/31/2026 | Funding Adjustment To: John Lozano | | | $49.00 | | $4,513.27 |
| 03/31/2026 | Funding Adjustment To: Vendor P.O. For Jobs | | | $1,000.00 | | $3,513.27 |
| 03/31/2026 | Funding Adjustment To: Seth Adcock | | | $397.83 | | $3,115.44 |
| 03/31/2026 | Funding Adjustment To: Jacob Whitley | | | $18.16 | | $3,097.28 |
| 03/31/2026 | Funding Adjustment To: Antonio Alejo | | | $119.90 | | $2,977.38 |
| 03/31/2026 | Funding Adjustment To: Roberto Huerto-Mata | | | $131.06 | | $2,846.32 |
| 03/31/2026 | Funding Adjustment To: Max Hicks | | | $175.00 | | $2,671.32 |
| 03/31/2026 | Funding Adjustment To: Arturo Alejo | | | $49.00 | | $2,622.32 |
| 03/31/2026 | Funding Adjustment From: Max Hicks | | | +$75.22 | | $2,697.54 |
| 03/31/2026 | Funding Adjustment To: Garcia Daniel | | | $49.00 | | $2,648.54 |
| 03/31/2026 | Funding Adjustment To: Ruben Campos | | | $49.00 | | $2,599.54 |
| 03/31/2026 | Funding Adjustment To: Martin Gonzalez | | | $43.20 | | $2,556.34 |
| 03/31/2026 | Funding Adjustment To: Ulysses Martinez | | | $9.27 | | $2,547.07 |
| 03/31/2026 | Funding Adjustment To: Gary Kowis | | | $126.00 | | $2,421.07 |
| 03/31/2026 | Funding Adjustment To: Streetman Jonathan | | | $49.00 | | $2,372.07 |
| 03/31/2026 | Funding Adjustment From: Gary Kowis | | | +$44.27 | | $2,416.34 |
| 03/31/2026 | Funding Adjustment To: Streetman Jonathan | | | $49.00 | | $2,367.34 |
| 03/31/2026 | Funding Adjustment To: Streetman Jonathan | | | $23.80 | | $2,343.54 |
| 03/31/2026 | Funding Adjustment To: Gary Kowis | | | $32.45 | | $2,311.09 |
| 03/31/2026 | Funding Adjustment To: Kevin Jimenez | | | $49.00 | | $2,262.09 |
| 03/31/2026 | Funding Adjustment To: Roman Zakharchuk | | | $74.00 | | $2,188.09 |
| 03/31/2026 | Funding Adjustment To: Gary Kowis | | | $122.67 | | $2,065.42 |
| 03/31/2026 | Funding Adjustment To: Vendor P.O. For Jobs | | | $1,000.00 | | $1,065.42 |
| 03/31/2026 | Funding Adjustment From: Vendor Home Depot | | | +$900.00 | | $1,965.42 |
| 03/31/2026 | Funding Adjustment From: Roman Zakharchuk | | | +$22.21 | | $1,987.63 |
| 03/31/2026 | Funding Adjustment To: Samuel Galvan | | | $49.00 | | $1,938.63 |
| 03/31/2026 | Funding Adjustment To: Vendor Marketing | | | $26.66 | | $1,911.97 |
| 03/31/2026 | Funding Adjustment To: Vendor Marketing | | | $1.00 | | $1,910.97 |
| 03/31/2026 | Funding Adjustment To: Ulysses Martinez | | | $49.00 | | $1,861.97 |
| 03/31/2026 | Funding Adjustment From: Vendor Marketing | | | +$1.00 | | $1,862.97 |
| 03/31/2026 | Funding Adjustment To: Gary Kowis | | | $224.05 | | $1,638.92 |
| **Ending Balance** | | | | | | **$1,638.92** |

## Card Account Activity Detail

| Card Account (last 4 digits) | Starting Balance | Card Funding | Purchases | Disputes | Account Fees | Ending Balance |
|---|---|---|---|---|---|---|
| Adiel Almazan (0839) | $0.00 | +$164.63 | $150.45 | | | $14.18 |
| Alan Torres (9217) | $0.00 | | | | | $0.00 |
| Alan Torres (4371) | $0.00 | +$8,188.74 | $8,168.09 | | | $20.65 |
| Alexander Matej (5474) | $0.00 | +$157.29 | $157.29 | | | $0.00 |
| Anthony Jones (1036) | $0.00 | +$13.50 | $13.50 | | | $0.00 |
| Antonio Alejo (6125) | $0.00 | +$183.24 | $168.90 | | | $14.34 |
| Arturo Alejo (8787) | $0.00 | +$177.68 | $128.68 | | | $49.00 |
| Asa Woodland (2006) | $0.00 | | | | | $0.00 |
| Austin Hamilton (2815) | $0.00 | | | | | $0.00 |
| Brant Smith (5887) | $0.00 | | | | | $0.00 |
| Brody Fuhrmaan (0819) | $0.00 | +$134.87 | $134.87 | | | $0.00 |

The PEX Visa® Prepaid Card and the PEX Disburse Visa Prepaid Card are issued by Fifth Third Bank, N.A., Member FDIC, or The Bancorp Bank, N.A., Member FDIC, pursuant to a license from Visa U.S.A Inc and may be used everywhere Visa Prepaid cards are accepted. The PEX Prepaid Mastercard® is issued by The Bancorp Bank pursuant to license by Mastercard International Incorporated and may be used everywhere Debit Mastercard is accepted. Mastercard is a registered trademark, and the circles design is a trademark of Mastercard International Incorporated. Please see the back of your card for its issuing bank. The PEX Bill Pay service is provided in collaboration with The Bancorp Bank, N.A.; by submitting payment transactions, you authorize sharing all required payment information necessary to complete your requested transaction.

 
| Card Account (last 4 digits) | Starting Balance | Card Funding | Purchases | Disputes | Account Fees | Ending Balance |
|---|---|---|---|---|---|---|
| Caleb Durham (1661) | $0.00 | +$817.83 | $817.83 | | | $0.00 |
| Campos Ruben (8467) | $0.00 | | | | | $0.00 |
| Carlos Fuentes (5578) | $0.00 | +$476.99 | $476.99 | | | $0.00 |
| Carlos Zarate (8069) | $0.00 | +$120.23 | $71.23 | | | $49.00 |
| Chris Kuskie (5581) | $0.00 | | | | | $0.00 |
| Christian Ramirez (3364) | $0.00 | | | | | $0.00 |
| Cody Smith (1919) | $0.00 | +$16.75 | | | | $16.75 |
| Donavan Reyes (3380) | $0.00 | +$134.65 | $134.65 | | | $0.00 |
| Dustin Peters (4659) | $0.00 | | | | | $0.00 |
| Esgar Araujo (9274) | $0.00 | +$470.75 | $470.75 | | | $0.00 |
| Fuentes Carlos (7970) | $0.00 | | | | | $0.00 |
| Gabriel Rodriguez (0667) | $0.00 | +$639.85 | $590.85 | | | $49.00 |
| Garcia Daniel (4022) | $0.00 | +$269.40 | $201.92 | | | $67.48 |
| Garcia Victor (0191) | $0.00 | +$126.04 | $126.04 | | | $0.00 |
| Gary Kowis (4398) | $0.00 | +$679.64 | $679.64 | | | $0.00 |
| Gary Kowis (1383) | $0.00 | +$460.90 | $236.85 | | | $224.05 |
| Herbold Derrick (2405) | $0.00 | | | | | $0.00 |
| Isabel Serros (1814) | $0.00 | +$129.71 | $38.19 | | | $91.52 |
| Jacob Delarosa (5284) | $0.00 | +$118.77 | $118.77 | | | $0.00 |
| Jacob Garcia (0170) | $0.00 | | | | | $0.00 |
| Jacob Pelton (7407) | $0.00 | +$59.95 | $59.95 | | | $0.00 |
| Jacob Robertson (0078) | $0.00 | +$80.03 | $80.03 | | | $0.00 |
| Jacob Whitley (8095) | $0.00 | +$114.65 | $114.65 | | | $0.00 |
| Jason Oliphant (7290) | $0.00 | | | | | $0.00 |
| Jason Oliphant (5061) | $0.00 | +$1,833.73 | $1,833.73 | | | $0.00 |
| John Lozano (9052) | $0.00 | +$714.48 | $655.53 | | | $58.95 |
| John Mallen (3725) | $0.00 | | | | | $0.00 |
| Jorge Perez (7614) | $0.00 | +$273.31 | $273.31 | | | $0.00 |
| Jose Mondujano (2899) | $0.00 | +$268.26 | $268.26 | | | $0.00 |
| Joshua Lopez (1976) | $0.00 | +$363.65 | $314.65 | | | $49.00 |
| Kevin Jimenez (2553) | $0.00 | +$465.57 | $416.57 | | | $49.00 |
| Kimberly Tovar (8712) | $0.00 | | | | | $0.00 |
| Leslie Gonzales (0136) | $0.00 | +$1,902.00 | $1,527.00 | | | $375.00 |
| Lopez Joshua (2588) | $0.00 | | | | | $0.00 |
| Lopez Patrick (9712) | $0.00 | | | | | $0.00 |
| Luis Zarate (1110) | $0.00 | +$424.00 | $424.00 | | | $0.00 |
| Mario Alamazan (9601) | $0.00 | | | | | $0.00 |
| Martin Gonzalez (3445) | $0.00 | +$732.56 | $732.56 | | | $0.00 |
| Max Hicks (0054) | $1,795.05 | $1,795.05 | | | | $0.00 |
| Max Hicks (1359) | $0.00 | +$1,140.49 | $1,140.49 | | | $0.00 |
| Michael Cantwell (8040) | $0.00 | +$170.56 | $121.56 | | | $49.00 |
| Miguel Velazquez (5327) | $0.00 | +$1,207.26 | $1,207.26 | | | $0.00 |
| Miguel Velazquez (4724) | $0.00 | | | | | $0.00 |
| Omar Mondragon (8872) | $0.00 | | | | | $0.00 |
| Patrick Shores (6356) | $0.00 | | | | | $0.00 |
| Roberto Huerta-Mata (2430) | $0.00 | | | | | $0.00 |
| Roberto Huerto-Mata (3377) | $0.00 | +$1,115.82 | $1,115.82 | | | $0.00 |
| Roman Zakharchuk (0613) | $0.00 | +$356.19 | $307.19 | | | $49.00 |
| Ruben Campos (7200) | $0.00 | +$549.68 | $500.68 | | | $49.00 |
| Ryan Fulks (9747) | $0.00 | | | | | $0.00 |
| Samuel Galvan (0691) | $0.00 | +$621.45 | $572.45 | | | $49.00 |

The PEX Visa® Prepaid Card and the PEX Disburse Visa Prepaid Card are issued by Fifth Third Bank, N.A., Member FDIC, or The Bancorp Bank, N.A., Member FDIC, pursuant to a license from Visa U.S.A Inc and may be used everywhere Visa Prepaid cards are accepted. The PEX Prepaid Mastercard® is issued by The Bancorp Bank pursuant to license by Mastercard International Incorporated and may be used everywhere Debit Mastercard is accepted. Mastercard is a registered trademark, and the circles design is a trademark of Mastercard International Incorporated. Please see the back of your card for its issuing bank. The PEX Bill Pay service is provided in collaboration with The Bancorp Bank, N.A.; by submitting payment transactions, you authorize sharing all required payment information necessary to complete your requested transaction.


| Card Account (last 4 digits) | Starting Balance | Card Funding | Purchases | Disputes | Account Fees | Ending Balance |
|---|---|---|---|---|---|---|
| Sean Keeter (6644) | $0.00 | +$702.50 | $702.50 | | | $0.00 |
| Seth Adcock (8550) | $0.00 | +$2,968.69 | $2,232.92 | | | $735.77 |
| Shannon Williams (9801) | $0.00 | | | | | $0.00 |
| Sifuentes John (7569) | $0.00 | | | | | $0.00 |
| Steven Araujo (7138) | $0.00 | +$642.65 | $642.65 | | | $0.00 |
| Streetman Jonathan (5845) | $0.00 | +$421.42 | $299.62 | | | $121.80 |
| Toby Hamilton (4658) | $0.00 | | | | | $0.00 |
| Trent Hoffpowier (0234) | $0.00 | | | | | $0.00 |
| Ulysses Martinez (5240) | $0.00 | +$580.34 | $482.34 | | | $98.00 |
| Velazquez Miguel (9709) | $0.00 | | | | | $0.00 |
| Vendor Airbnb (1994) | $0.00 | +$8,575.47 | $8,575.47 | | | $0.00 |
| Vendor Amazon (9610) | $0.00 | +$823.50 | $823.50 | | | $0.00 |
| Vendor AT&T (4001) | $0.00 | | | | | $0.00 |
| Vendor Austin Utlities (9918) | $0.00 | +$471.29 | $471.29 | | | $0.00 |
| Vendor Booking.Com (2475) | $0.00 | +$198.03 | $198.03 | | | $0.00 |
| Vendor Chat GPT (0142 - Closed) | $0.00 | | | | | - |
| Vendor Corvus Janitor (3861) | $0.00 | +$992.33 | $992.33 | | | $0.00 |
| Vendor Costco (6205) | $0.00 | | | | | $0.00 |
| Vendor CPS Energy (6964) | $0.00 | | | | | $0.00 |
| Vendor Ferguson (6940) | $0.00 | +$3,000.00 | $3,000.00 | | | $0.00 |
| Vendor Goto (3355) | $0.00 | | | | | $0.00 |
| Vendor Holiday Inn (3168) | $0.00 | +$1,383.16 | $1,023.22 | | | $359.94 |
| Vendor Home Depot (9967) | $0.00 | +$24,800.00 | $21,126.93 | | | $3,673.07 |
| Vendor Housecall Pro (5657) | $0.00 | +$856.51 | $856.51 | | | $0.00 |
| Vendor Indeed (1388) | $0.00 | +$2,485.92 | $2,485.92 | | | $0.00 |
| Vendor Marketing (3517) | $0.00 | +$1,276.66 | $1,250.00 | | | $26.66 |
| Vendor Marketing (7429 - Closed) | $0.00 | | | | | - |
| Vendor P.O. For Jobs (6311) | $0.00 | +$12,504.53 | $8,126.79 | | | $4,377.74 |
| Vendor Peerspace (2536) | $0.00 | +$282.50 | $282.50 | | | $0.00 |
| Vendor Permits Card (7139) | $0.00 | +$2,006.11 | $835.29 | | | $1,170.82 |
| Vendor Spectrum (9913) | $0.00 | +$1,077.27 | $1,077.27 | | | $0.00 |
| Vendor Tigersanitation (0577) | $0.00 | +$255.18 | $255.18 | | | $0.00 |
| Vendor TXU Energy (3855) | $0.00 | | | | | $0.00 |
| Victor Garcia (7593) | $0.00 | | | | | $0.00 |
| Victor James (8139) | $0.00 | +$352.08 | $337.36 | | | $14.72 |
| Williams Shannon (1172) | $0.00 | +$377.53 | $377.53 | | | $0.00 |
| Zach Brigandi (0584) | $0.00 | +$85.78 | $85.78 | | | $0.00 |

## Card Account Purchase Detail

| Date | Card Account (last 4 digits) | Description | MCC | MCC Description | Amount |
|---|---|---|---|---|---|
| 03/02/2026 | Vendor Indeed (1388) | Indeed USI26-01771596 | 7311 | Advertising Services | $335.59 |
| 03/04/2026 | Vendor Spectrum (9913) | Spectrum | 4899 | Cable, Satellite, and Other Pay Television/Radio Services | $691.62 |
| 03/05/2026 | Vendor Corvus Janitor (3861) | IN *CORVUS OF SAN ANTON | 8999 | Professional Services Not Elsewhere Clasified | $992.33 |
| 03/05/2026 | Alan Torres (4371) | LEIF JOHNSON COLLISION | 7531 | Automotive Body Repair Shops | $2,500.00 |
| 03/05/2026 | Alan Torres (4371) | LEIF JOHNSON COLLISION | 7531 | Automotive Body Repair Shops | $2,500.00 |
| 03/05/2026 | Sean Keeter (6644) | TEXACO 0377023 | 5542 | Automated Fuel Dispensers | $64.09 |

The PEX Visa® Prepaid Card and the PEX Disburse Visa Prepaid Card are issued by Fifth Third Bank, N.A., Member FDIC, or The Bancorp Bank, N.A., Member FDIC, pursuant to a license from Visa U.S.A Inc and may be used everywhere Visa Prepaid cards are accepted. The PEX Prepaid Mastercard® is issued by The Bancorp Bank pursuant to license by Mastercard International Incorporated and may be used everywhere Debit Mastercard is accepted. Mastercard is a registered trademark, and the circles design is a trademark of Mastercard International Incorporated. Please see the back of your card for its issuing bank. The PEX Bill Pay service is provided in collaboration with The Bancorp Bank, N.A.; by submitting payment transactions, you authorize sharing all required payment information necessary to complete your requested transaction.



| Date | Card Account (last 4 digits) | Description | MCC | MCC Description | Amount |
|---|---|---|---|---|---|
| 03/05/2026 | Miguel Velazquez (5327) | MURPHY7210ATWALMART | 5542 | Automated Fuel Dispensers | $79.44 |
| 03/05/2026 | Alan Torres (4371) | THE HOME DEPOT #6538 | 5200 | Home Supply Warehouse Stores | $433.92 |
| 03/05/2026 | Alan Torres (4371) | FOOD MART | 5542 | Automated Fuel Dispensers | $89.17 |
| 03/05/2026 | Roberto Huerto-Mata (3377) | BERRY CREEK FOOD STORE | 5542 | Automated Fuel Dispensers | $13.68 |
| 03/05/2026 | Steven Araujo (7138) | ON THE GO | 5542 | Automated Fuel Dispensers | $125.00 |
| 03/06/2026 | Roberto Huerto-Mata (3377) | QT 4152 OUTSIDE | 5542 | Automated Fuel Dispensers | $50.07 |
| 03/06/2026 | Jason Oliphant (5061) | WOODY'S COUNTRY MARKET | 5541 | Service Stations | $100.00 |
| 03/06/2026 | Alan Torres (4371) | QT 4157 OUTSIDE | 5542 | Automated Fuel Dispensers | $55.49 |
| 03/06/2026 | Max Hicks (1359) | RANDALL FUEL2987 | 5542 | Automated Fuel Dispensers | $54.60 |
| 03/06/2026 | Alan Torres (4371) | FOOD MART | 5541 | Service Stations | $16.27 |
| 03/06/2026 | Gary Kowis (4398) | CHEVRON 0386767 | 5542 | Automated Fuel Dispensers | $44.00 |
| 03/06/2026 | Martin Gonzalez (3445) | SHELL 12979894016 | 5542 | Automated Fuel Dispensers | $71.36 |
| 03/07/2026 | Miguel Velazquez (5327) | CASEYS #4824 | 5542 | Automated Fuel Dispensers | $79.78 |
| 03/07/2026 | Ulysses Martinez (5240) | EXXON ELROY AND ROSS M | 5542 | Automated Fuel Dispensers | $63.64 |
| 03/07/2026 | Sean Keeter (6644) | 7-ELEVEN 41174 | 5542 | Automated Fuel Dispensers | $61.63 |
| 03/07/2026 | Vendor P.O. For Jobs (6311) | PAYPAL *ALEJOJONATH | 8999 | Professional Services Not Elsewhere Clasified | $320.00 |
| 03/07/2026 | Miguel Velazquez (5327) | CIRCLE K #2741020 | 5542 | Automated Fuel Dispensers | $75.00 |
| 03/08/2026 | Donavan Reyes (3380) | SHELL OIL 10000966001 | 5542 | Automated Fuel Dispensers | $72.50 |
| 03/09/2026 | Kevin Jimenez (2553) | CIRCLE K #2741843 | 5542 | Automated Fuel Dispensers | $75.22 |
| 03/09/2026 | Steven Araujo (7138) | BUC-EE'S #0034 | 5542 | Automated Fuel Dispensers | $104.23 |
| 03/09/2026 | John Lozano (9052) | QT 4022 OUTSIDE | 5542 | Automated Fuel Dispensers | $85.42 |
| 03/09/2026 | Jason Oliphant (5061) | SHELL SERVICE STATION | 5542 | Automated Fuel Dispensers | $60.08 |
| 03/09/2026 | Max Hicks (1359) | RACETRAC 498 | 5542 | Automated Fuel Dispensers | $55.62 |
| 03/09/2026 | Max Hicks (1359) | RACETRAC 498 | 5542 | Automated Fuel Dispensers | $19.38 |
| 03/09/2026 | Max Hicks (1359) | CHEVRON 0209104 | 5542 | Automated Fuel Dispensers | $17.50 |
| 03/09/2026 | Max Hicks (1359) | QT 875 OUTSIDE | 5542 | Automated Fuel Dispensers | $31.50 |
| 03/09/2026 | Vendor Airbnb (1994) | AIRBNB * HMC4HTFAS3 | 4722 | Travel Agencies and Tour Operators | $2,274.97 |
| 03/10/2026 | Sean Keeter (6644) | CHEVRON 0200158 | 5542 | Automated Fuel Dispensers | $50.34 |
| 03/10/2026 | Steven Araujo (7138) | LOVE'S #0379 OUTSIDE | 5542 | Automated Fuel Dispensers | $175.00 |
| 03/10/2026 | Miguel Velazquez (5327) | EXXON 7-ELEVEN 36596 | 5542 | Automated Fuel Dispensers | $74.96 |
| 03/10/2026 | Gabriel Rodriguez (0667) | QT 4036 OUTSIDE | 5542 | Automated Fuel Dispensers | $57.02 |
| 03/10/2026 | Seth Adcock (8550) | SUNOCO 0485041800 | 5542 | Automated Fuel Dispensers | $55.00 |
| 03/10/2026 | Ruben Campos (7200) | QT 4036 OUTSIDE | 5542 | Automated Fuel Dispensers | $66.48 |
| 03/10/2026 | Gabriel Rodriguez (0667) | CIRCLE K #2740119 | 5542 | Automated Fuel Dispensers | $5.22 |
| 03/11/2026 | Jason Oliphant (5061) | SHELL 12979894016 | 5542 | Automated Fuel Dispensers | $175.00 |
| 03/11/2026 | Samuel Galvan (0691) | H-E-B GAS #718 | 5542 | Automated Fuel Dispensers | $61.40 |
| 03/11/2026 | Miguel Velazquez (5327) | KNIGHTS FOOD MART | 5542 | Automated Fuel Dispensers | $73.86 |
| 03/11/2026 | Roberto Huerto-Mata (3377) | CHEVRON 0308222 | 5542 | Automated Fuel Dispensers | $100.00 |
| 03/11/2026 | Ulysses Martinez (5240) | CEFCO #0013 BELTON TX | 5542 | Automated Fuel Dispensers | $68.45 |
| 03/11/2026 | Jason Oliphant (5061) | MURPHY 8929 | 5542 | Automated Fuel Dispensers | $100.00 |
| 03/11/2026 | John Lozano (9052) | CIRCLE K #2740119 | 5542 | Automated Fuel Dispensers | $5.83 |
| 03/12/2026 | Jason Oliphant (5061) | RACETRAC 130 | 5542 | Automated Fuel Dispensers | $122.48 |
| 03/12/2026 | Ruben Campos (7200) | QT 4036 OUTSIDE | 5542 | Automated Fuel Dispensers | $68.40 |
| 03/12/2026 | Sean Keeter (6644) | QT 7903 OUTSIDE | 5542 | Automated Fuel Dispensers | $60.29 |
| 03/12/2026 | Max Hicks (1359) | PETRO CARL'S CORNER #34 | 5542 | Automated Fuel Dispensers | $49.85 |
| 03/12/2026 | Jason Oliphant (5061) | AUTOZONE 1407 600 N BE | 5533 | Automotive Parts and Accessories Stores | $99.41 |
| 03/12/2026 | Max Hicks (1359) | H-E-B GAS CARWASH #714 | 5542 | Automated Fuel Dispensers | $90.80 |
| 03/12/2026 | Miguel Velazquez (5327) | BERRY CREEK FOOD STORE | 5542 | Automated Fuel Dispensers | $57.07 |
| 03/12/2026 | Williams Shannon (1172) | VALERO 1901 ANDERSON L | 5542 | Automated Fuel Dispensers | $49.82 |

The PEX Visa® Prepaid Card and the PEX Disburse Visa Prepaid Card are issued by Fifth Third Bank, N.A., Member FDIC, or The Bancorp Bank, N.A., Member FDIC, pursuant to a license from Visa U.S.A Inc and may be used everywhere Visa Prepaid cards are accepted. The PEX Prepaid Mastercard® is issued by The Bancorp Bank pursuant to license by Mastercard International Incorporated and may be used everywhere Debit Mastercard is accepted. Mastercard is a registered trademark, and the circles design is a trademark of Mastercard International Incorporated. Please see the back of your card for its issuing bank. The PEX Bill Pay service is provided in collaboration with The Bancorp Bank, N.A.; by submitting payment transactions, you authorize sharing all required payment information necessary to complete your requested transaction.



| Date | Card Account (last 4 digits) | Description | MCC | MCC Description | Amount |
|------|------------------------------|-------------|-----|-----------------|--------|
| 03/12/2026 | John Lozano (9052) | CHEVRON 0203353 | 5542 | Automated Fuel Dispensers | $84.76 |
| 03/13/2026 | Ulysses Martinez (5240) | EXXON JD'S WOLF LANE | 5542 | Automated Fuel Dispensers | $67.73 |
| 03/13/2026 | Ulysses Martinez (5240) | EXXON 7-ELEVEN 36603 | 5542 | Automated Fuel Dispensers | $19.39 |
| 03/13/2026 | Max Hicks (1359) | FSP*LAKEWOOD BREWING CO | 5813 | Drinking Places (Alcoholic Beverages) - Bars, Taverns, Nightclubs, Cocktail Lounges, and Discotheques | $47.36 |
| 03/13/2026 | Steven Araujo (7138) | RACETRAC 2584 | 5542 | Automated Fuel Dispensers | $125.00 |
| 03/13/2026 | Vendor Housecall Pro (5657) | HOUSECALL PRO | 5045 | Computers and Computer Peripheral Equipment and Software | $25.00 |
| 03/13/2026 | Caleb Durham (1661) | QT 4053 OUTSIDE | 5542 | Automated Fuel Dispensers | $82.82 |
| 03/13/2026 | Sean Keeter (6644) | SHELL OIL 57546245002 | 5542 | Automated Fuel Dispensers | $62.69 |
| 03/13/2026 | Donavan Reyes (3380) | QT 4036 OUTSIDE | 5542 | Automated Fuel Dispensers | $62.15 |
| 03/14/2026 | Martin Gonzalez (3445) | QT 4059 OUTSIDE | 5542 | Automated Fuel Dispensers | $58.01 |
| 03/14/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6531 | 5200 | Home Supply Warehouse Stores | $23.73 |
| 03/14/2026 | Samuel Galvan (0691) | EXXON 7-ELEVEN 36613 | 5542 | Automated Fuel Dispensers | $59.60 |
| 03/14/2026 | Jason Oliphant (5061) | CHEVRON 0384340 | 5542 | Automated Fuel Dispensers | $100.00 |
| 03/14/2026 | Vendor Airbnb (1994) | AIRBNB * HMEEYAEPND | 4722 | Travel Agencies and Tour Operators | $4,759.27 |
| 03/14/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0552 | 5200 | Home Supply Warehouse Stores | $59.74 |
| 03/14/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0589 | 5200 | Home Supply Warehouse Stores | $31.37 |
| 03/14/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0581 | 5200 | Home Supply Warehouse Stores | $253.54 |
| 03/14/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0580 | 5200 | Home Supply Warehouse Stores | $230.42 |
| 03/14/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0589 | 5200 | Home Supply Warehouse Stores | $86.58 |
| 03/14/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6863 | 5200 | Home Supply Warehouse Stores | $382.44 |
| 03/14/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6570 | 5200 | Home Supply Warehouse Stores | $27.96 |
| 03/14/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6563 | 5200 | Home Supply Warehouse Stores | $59.05 |
| 03/14/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6544 | 5200 | Home Supply Warehouse Stores | $84.87 |
| 03/14/2026 | Vendor Spectrum (9913) | Spectrum | 4899 | Cable, Satellite, and Other Pay Television/Radio Services | $385.65 |
| 03/14/2026 | Max Hicks (1359) | H-E-B #587 | 5411 | Grocery Stores and Supermarkets | $28.50 |
| 03/15/2026 | Steven Araujo (7138) | RACETRAC 201 | 5542 | Automated Fuel Dispensers | $98.40 |
| 03/15/2026 | Miguel Velazquez (5327) | SAC 303 N PAC | 5542 | Automated Fuel Dispensers | $71.66 |
| 03/15/2026 | Alan Torres (4371) | WAKEPOINT | 5542 | Automated Fuel Dispensers | $111.44 |
| 03/15/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #8520 | 5200 | Home Supply Warehouse Stores | $553.03 |
| 03/15/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0509 | 5200 | Home Supply Warehouse Stores | $683.75 |
| 03/15/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0580 | 5200 | Home Supply Warehouse Stores | $121.13 |
| 03/15/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6549 | 5200 | Home Supply Warehouse Stores | $66.82 |
| 03/15/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0589 | 5200 | Home Supply Warehouse Stores | $661.97 |
| 03/15/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6892 | 5200 | Home Supply Warehouse Stores | $266.52 |
| 03/15/2026 | Vendor Home Depot (9967) | HOMEDEPOT.COM | 5200 | Home Supply Warehouse Stores | $49.23 |
| 03/15/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6839 | 5200 | Home Supply Warehouse Stores | $95.05 |
| 03/16/2026 | Vendor Housecall Pro (5657) | HOUSECALL PRO | 5045 | Computers and Computer Peripheral Equipment and Software | $25.00 |
| 03/16/2026 | Vendor Housecall Pro (5657) | HOUSECALL PRO | 5045 | Computers and Computer Peripheral Equipment and Software | $26.65 |
| 03/16/2026 | Vendor Housecall Pro (5657) | HOUSECALL PRO | 5045 | Computers and Computer Peripheral Equipment and Software | $158.83 |
| 03/16/2026 | Vendor Housecall Pro (5657) | HOUSECALL PRO | 5045 | Computers and Computer Peripheral Equipment and Software | $213.20 |
| 03/16/2026 | Vendor Housecall Pro (5657) | HOUSECALL PRO | 5045 | Computers and Computer Peripheral Equipment and Software | $158.83 |
| 03/16/2026 | Roberto Huerto-Mata (3377) | QT 4131 OUTSIDE | 5542 | Automated Fuel Dispensers | $43.79 |
| 03/16/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0504 | 5200 | Home Supply Warehouse Stores | $210.42 |
| 03/16/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0580 | 5200 | Home Supply Warehouse Stores | $82.10 |

The PEX Visa® Prepaid Card and the PEX Disburse Visa Prepaid Card are issued by Fifth Third Bank, N.A., Member FDIC, or The Bancorp Bank, N.A., Member FDIC, pursuant to a license from Visa U.S.A Inc and may be used everywhere Visa Prepaid cards are accepted. The PEX Prepaid Mastercard® is issued by The Bancorp Bank pursuant to license by Mastercard International Incorporated and may be used everywhere Debit Mastercard is accepted. Mastercard is a registered trademark, and the circles design is a trademark of Mastercard International Incorporated. Please see the back of your card for its issuing bank. The PEX Bill Pay service is provided in collaboration with The Bancorp Bank, N.A.; by submitting payment transactions, you authorize sharing all required payment information necessary to complete your requested transaction.

 
| Date | Card Account (last 4 digits) | Description | MCC | MCC Description | Amount |
|---|---|---|---|---|---|
| 03/16/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0504 | 5200 | Home Supply Warehouse Stores | +$105.02 |
| 03/16/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6553 | 5200 | Home Supply Warehouse Stores | $21.93 |
| 03/16/2026 | Joshua Lopez (1976) | CIRCLE K #2740029 | 5542 | Automated Fuel Dispensers | $40.19 |
| 03/16/2026 | John Lozano (9052) | CIRCLE K #2740406 | 5542 | Automated Fuel Dispensers | $90.24 |
| 03/17/2026 | Vendor Booking.Com (2475) | Hotel at Booking.com | 4722 | Travel Agencies and Tour Operators | $198.03 |
| 03/17/2026 | Jason Oliphant (5061) | CIRCLE K #2741055 | 5541 | Service Stations | $22.72 |
| 03/17/2026 | Jason Oliphant (5061) | CIRCLE K #2741055 | 5542 | Automated Fuel Dispensers | $100.00 |
| 03/17/2026 | Sean Keeter (6644) | 7-ELEVEN 36030 | 5542 | Automated Fuel Dispensers | $78.09 |
| 03/17/2026 | Ruben Campos (7200) | QT 4055 OUTSIDE | 5542 | Automated Fuel Dispensers | $75.28 |
| 03/17/2026 | Kevin Jimenez (2553) | QT 4036 OUTSIDE | 5542 | Automated Fuel Dispensers | $73.91 |
| 03/17/2026 | Gabriel Rodriguez (0667) | QT 4076 OUTSIDE | 5542 | Automated Fuel Dispensers | $61.53 |
| 03/17/2026 | Gabriel Rodriguez (0667) | QT 4076 OUTSIDE | 5542 | Automated Fuel Dispensers | $27.39 |
| 03/17/2026 | Samuel Galvan (0691) | SHELL OIL 57546228602 | 5542 | Automated Fuel Dispensers | $67.87 |
| 03/17/2026 | Roberto Huerto-Mata (3377) | CHEVRON 0390315 | 5542 | Automated Fuel Dispensers | $100.00 |
| 03/17/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6538 | 5200 | Home Supply Warehouse Stores | $231.38 |
| 03/17/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #8439 | 5200 | Home Supply Warehouse Stores | $68.14 |
| 03/17/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0582 | 5200 | Home Supply Warehouse Stores | $163.13 |
| 03/17/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6585 | 5200 | Home Supply Warehouse Stores | $85.55 |
| 03/17/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6863 | 5200 | Home Supply Warehouse Stores | $19.62 |
| 03/17/2026 | Martin Gonzalez (3445) | CIRCLE K #2740932 | 5542 | Automated Fuel Dispensers | $84.65 |
| 03/17/2026 | Joshua Lopez (1976) | CIRCLE K #2741064 | 5542 | Automated Fuel Dispensers | $88.23 |
| 03/18/2026 | Vendor Amazon (9610) | AMAZON RETA* BD89H2C70 | 5331 | Variety Stores | $26.73 |
| 03/18/2026 | Vendor Amazon (9610) | AMAZON MKTPL*B51CJ3MZ2 | 5942 | Book Stores | $38.96 |
| 03/18/2026 | Sean Keeter (6644) | CHEVRON 0205232 | 5542 | Automated Fuel Dispensers | $72.44 |
| 03/18/2026 | Max Hicks (1359) | MCDONALD'S F10739 | 5814 | Fast Food Restaurants | $8.00 |
| 03/18/2026 | Gary Kowis (4398) | CHEVRON 0386767 | 5542 | Automated Fuel Dispensers | $58.80 |
| 03/18/2026 | Max Hicks (1359) | REFUEL 322 | 5542 | Automated Fuel Dispensers | $71.05 |
| 03/18/2026 | Vendor Peerspace (2536) | PEERSPACE, INC | 7399 | Business Services Not Elsewhere Classified | $282.50 |
| 03/18/2026 | Joshua Lopez (1976) | QT 4036 OUTSIDE | 5542 | Automated Fuel Dispensers | $44.87 |
| 03/18/2026 | Ruben Campos (7200) | QT 4022 OUTSIDE | 5542 | Automated Fuel Dispensers | $74.41 |
| 03/18/2026 | Miguel Velazquez (5327) | SHELL OIL 57545396202 | 5542 | Automated Fuel Dispensers | $81.86 |
| 03/18/2026 | Carlos Fuentes (5578) | SHELL OIL 12570436019 | 5542 | Automated Fuel Dispensers | $64.11 |
| 03/18/2026 | Max Hicks (1359) | SHELL SERVICE STATION | 5542 | Automated Fuel Dispensers | $52.23 |
| 03/18/2026 | Roberto Huerto-Mata (3377) | EXXON JD'S SUPERMARKET | 5542 | Automated Fuel Dispensers | $182.39 |
| 03/18/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0580 | 5200 | Home Supply Warehouse Stores | $59.47 |
| 03/18/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0509 | 5200 | Home Supply Warehouse Stores | $82.05 |
| 03/18/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6551 | 5200 | Home Supply Warehouse Stores | $61.38 |
| 03/18/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0555 | 5200 | Home Supply Warehouse Stores | $65.32 |
| 03/18/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6550 | 5200 | Home Supply Warehouse Stores | $31.21 |
| 03/18/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6563 | 5200 | Home Supply Warehouse Stores | $45.30 |
| 03/18/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6531 | 5200 | Home Supply Warehouse Stores | $1,996.87 |
| 03/18/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6808 | 5200 | Home Supply Warehouse Stores | $113.18 |
| 03/18/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #8454 | 5200 | Home Supply Warehouse Stores | $773.66 |
| 03/18/2026 | Caleb Durham (1661) | GAS N GO | 5542 | Automated Fuel Dispensers | $100.00 |
| 03/18/2026 | Vendor Tigersanitation (0577) | TIGER SANITATION LLC | 4900 | Utilities - Electric, Gas, Water, and Sanitary | $255.18 |
| 03/19/2026 | Jason Oliphant (5061) | CHEVRON 0210274 | 5542 | Automated Fuel Dispensers | $100.00 |
| 03/19/2026 | Vendor Ferguson (6940) | FERGUSON ENT #1263 | 5074 | Plumbing & Heating Equipment and Supplies | $3,000.00 |
| 03/19/2026 | Gary Kowis (4398) | TEXACO 0307482 | 5542 | Automated Fuel Dispensers | $45.17 |

The PEX Visa® Prepaid Card and the PEX Disburse Visa Prepaid Card are issued by Fifth Third Bank, N.A., Member FDIC, or The Bancorp Bank, N.A., Member FDIC, pursuant to a license from Visa U.S.A Inc and may be used everywhere Visa Prepaid cards are accepted. The PEX Prepaid Mastercard® is issued by The Bancorp Bank pursuant to license by Mastercard International Incorporated and may be used everywhere Debit Mastercard is accepted. Mastercard is a registered trademark, and the circles design is a trademark of Mastercard International Incorporated. Please see the back of your card for its issuing bank. The PEX Bill Pay service is provided in collaboration with The Bancorp Bank, N.A.; by submitting payment transactions, you authorize sharing all required payment information necessary to complete your requested transaction.


| Date | Card Account (last 4 digits) | Description | MCC | MCC Description | Amount |
|---|---|---|---|---|---|
| 03/19/2026 | Martin Gonzalez (3445) | EXXON 7-ELEVEN 36582 | 5542 | Automated Fuel Dispensers | $88.22 |
| 03/19/2026 | Kevin Jimenez (2553) | QT 4036 OUTSIDE | 5542 | Automated Fuel Dispensers | $60.26 |
| 03/19/2026 | Caleb Durham (1661) | QT 4036 OUTSIDE | 5542 | Automated Fuel Dispensers | $80.16 |
| 03/19/2026 | Samuel Galvan (0691) | SHELL OIL 12623650004 | 5542 | Automated Fuel Dispensers | $71.25 |
| 03/19/2026 | Sean Keeter (6644) | SHELL OIL 57542340401 | 5542 | Automated Fuel Dispensers | $56.75 |
| 03/19/2026 | Miguel Velazquez (5327) | EXXON MUNCHIES #2 | 5542 | Automated Fuel Dispensers | $76.16 |
| 03/19/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0580 | 5200 | Home Supply Warehouse Stores | $61.89 |
| 03/19/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0586 | 5200 | Home Supply Warehouse Stores | $143.41 |
| 03/19/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0580 | 5200 | Home Supply Warehouse Stores | $61.24 |
| 03/19/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0509 | 5200 | Home Supply Warehouse Stores | $21.73 |
| 03/19/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0550 | 5200 | Home Supply Warehouse Stores | $86.45 |
| 03/19/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0509 | 5200 | Home Supply Warehouse Stores | $16.37 |
| 03/19/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6570 | 5200 | Home Supply Warehouse Stores | $159.86 |
| 03/19/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6553 | 5200 | Home Supply Warehouse Stores | $377.93 |
| 03/19/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6553 | 5200 | Home Supply Warehouse Stores | $64.40 |
| 03/19/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6547 | 5200 | Home Supply Warehouse Stores | $52.64 |
| 03/19/2026 | Vendor Home Depot (9967) | HOMEDEPOT.COM | 5200 | Home Supply Warehouse Stores | $254.38 |
| 03/19/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0555 | 5200 | Home Supply Warehouse Stores | $13.64 |
| 03/19/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6839 | 5200 | Home Supply Warehouse Stores | $73.57 |
| 03/19/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6538 | 5200 | Home Supply Warehouse Stores | $24.24 |
| 03/19/2026 | Vendor Housecall Pro (5657) | HOUSECALL PRO | 5045 | Computers and Computer Peripheral Equipment and Software | $25.00 |
| 03/19/2026 | Vendor Indeed (1388) | Indeed USI26-02124949 | 7311 | Advertising Services | $541.99 |
| 03/19/2026 | Max Hicks (1359) | QT 4157 OUTSIDE | 5542 | Automated Fuel Dispensers | $89.59 |
| 03/19/2026 | Seth Adcock (8550) | QT 4076 OUTSIDE | 5542 | Automated Fuel Dispensers | $137.74 |
| 03/19/2026 | John Lozano (9052) | CIRCLE K #2741055 | 5542 | Automated Fuel Dispensers | $2.48 |
| 03/19/2026 | Carlos Fuentes (5578) | NTI-HWY 290 ELGIN | 5542 | Automated Fuel Dispensers | $125.00 |
| 03/20/2026 | Vendor Housecall Pro (5657) | HOUSECALL PRO | 5045 | Computers and Computer Peripheral Equipment and Software | $199.00 |
| 03/20/2026 | Steven Araujo (7138) | SPEEDY STOP 105 | 5542 | Automated Fuel Dispensers | $15.02 |
| 03/20/2026 | Seth Adcock (8550) | QT 4036 OUTSIDE | 5542 | Automated Fuel Dispensers | $53.72 |
| 03/20/2026 | Williams Shannon (1172) | CIRCLE K # 40966 | 5542 | Automated Fuel Dispensers | $66.69 |
| 03/20/2026 | Joshua Lopez (1976) | QT 4026 OUTSIDE | 5542 | Automated Fuel Dispensers | $29.75 |
| 03/20/2026 | Samuel Galvan (0691) | QT 4036 OUTSIDE | 5542 | Automated Fuel Dispensers | $30.00 |
| 03/20/2026 | John Lozano (9052) | SHELL OIL 12566687005 | 5542 | Automated Fuel Dispensers | $98.27 |
| 03/20/2026 | Esgar Araujo (9274) | CHEVRON 0209104 | 5542 | Automated Fuel Dispensers | $100.00 |
| 03/20/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0550 | 5200 | Home Supply Warehouse Stores | $110.08 |
| 03/20/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0580 | 5200 | Home Supply Warehouse Stores | $216.31 |
| 03/20/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6547 | 5200 | Home Supply Warehouse Stores | $121.48 |
| 03/20/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0504 | 5200 | Home Supply Warehouse Stores | $40.15 |
| 03/20/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0503 | 5200 | Home Supply Warehouse Stores | $105.11 |
| 03/20/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0588 | 5200 | Home Supply Warehouse Stores | $33.59 |
| 03/20/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6892 | 5200 | Home Supply Warehouse Stores | $44.57 |
| 03/20/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6538 | 5200 | Home Supply Warehouse Stores | $17.86 |
| 03/20/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6892 | 5200 | Home Supply Warehouse Stores | $12.97 |
| 03/20/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6553 | 5200 | Home Supply Warehouse Stores | $34.23 |
| 03/20/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6839 | 5200 | Home Supply Warehouse Stores | $83.97 |
| 03/20/2026 | Seth Adcock (8550) | CHEVRON 0386767 | 5542 | Automated Fuel Dispensers | $70.72 |
| 03/20/2026 | Roberto Huerto-Mata (3377) | LAKEWAY SHAMROCK | 5542 | Automated Fuel Dispensers | $20.83 |
| 03/21/2026 | Gary Kowis (4398) | CHEVRON 0386767 | 5542 | Automated Fuel Dispensers | $49.10 |
| 03/21/2026 | Gary Kowis (4398) | CHEVRON 0386767 | 5542 | Automated Fuel Dispensers | $30.97 |

The PEX Visa® Prepaid Card and the PEX Disburse Visa Prepaid Card are issued by Fifth Third Bank, N.A., Member FDIC, or The Bancorp Bank, N.A., Member FDIC, pursuant to a license from Visa U.S.A Inc and may be used everywhere Visa Prepaid cards are accepted. The PEX Prepaid Mastercard® is issued by The Bancorp Bank pursuant to license by Mastercard International Incorporated and may be used everywhere Debit Mastercard is accepted. Mastercard is a registered trademark, and the circles design is a trademark of Mastercard International Incorporated. Please see the back of your card for its issuing bank. The PEX Bill Pay service is provided in collaboration with The Bancorp Bank, N.A.; by submitting payment transactions, you authorize sharing all required payment information necessary to complete your requested transaction.




| Date | Card Account (last 4 digits) | Description | MCC | MCC Description | Amount |
|---|---|---|---|---|---|
| 03/21/2026 | Kevin Jimenez (2553) | TEXACO 0380198 | 5542 | Automated Fuel Dispensers | $82.81 |
| 03/21/2026 | Ruben Campos (7200) | QT 4022 OUTSIDE | 5542 | Automated Fuel Dispensers | $75.34 |
| 03/21/2026 | Caleb Durham (1661) | QT 4126 OUTSIDE | 5542 | Automated Fuel Dispensers | $162.79 |
| 03/21/2026 | Jason Oliphant (5061) | BUC-EE'S #0059 | 5411 | Grocery Stores and Supermarkets | $33.51 |
| 03/21/2026 | Jason Oliphant (5061) | BUC-EE'S #0059 | 5542 | Automated Fuel Dispensers | $175.00 |
| 03/21/2026 | Vendor Holiday Inn (3168) | HOLIDAY INN EXP & SUITE | 3501 | Holiday Inns | $462.05 |
| 03/21/2026 | Max Hicks (1359) | BUDDIES | 5542 | Automated Fuel Dispensers | $67.54 |
| 03/21/2026 | Miguel Velazquez (5327) | SHELL OIL 12392209008 | 5542 | Automated Fuel Dispensers | $77.25 |
| 03/21/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0550 | 5200 | Home Supply Warehouse Stores | $81.09 |
| 03/21/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0580 | 5200 | Home Supply Warehouse Stores | $59.89 |
| 03/21/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0580 | 5200 | Home Supply Warehouse Stores | $247.05 |
| 03/21/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0550 | 5200 | Home Supply Warehouse Stores | $64.85 |
| 03/21/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0580 | 5200 | Home Supply Warehouse Stores | +$154.73 |
| 03/21/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6538 | 5200 | Home Supply Warehouse Stores | $53.81 |
| 03/21/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0504 | 5200 | Home Supply Warehouse Stores | $114.10 |
| 03/21/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6988 | 5200 | Home Supply Warehouse Stores | $117.73 |
| 03/21/2026 | Samuel Galvan (0691) | E Z STOP | 5542 | Automated Fuel Dispensers | $62.87 |
| 03/22/2026 | Caleb Durham (1661) | QT 4036 OUTSIDE | 5542 | Automated Fuel Dispensers | $48.87 |
| 03/22/2026 | Miguel Velazquez (5327) | SUNOCO 0117653600 | 5542 | Automated Fuel Dispensers | $81.30 |
| 03/22/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0550 | 5200 | Home Supply Warehouse Stores | $85.42 |
| 03/22/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #8418 | 5200 | Home Supply Warehouse Stores | $83.76 |
| 03/22/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0581 | 5200 | Home Supply Warehouse Stores | $20.37 |
| 03/22/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6839 | 5200 | Home Supply Warehouse Stores | $62.43 |
| 03/23/2026 | Gary Kowis (4398) | CHEVRON 0352389 | 5542 | Automated Fuel Dispensers | $41.60 |
| 03/23/2026 | Max Hicks (1359) | 7-ELEVEN 36559 | 5542 | Automated Fuel Dispensers | $42.98 |
| 03/23/2026 | Carlos Fuentes (5578) | 7-11 #36564 | 5542 | Automated Fuel Dispensers | $18.21 |
| 03/23/2026 | Carlos Fuentes (5578) | CIRCLE K # 04688 | 5542 | Automated Fuel Dispensers | $75.06 |
| 03/23/2026 | Roberto Huerto-Mata (3377) | CHEVRON 0390315 | 5542 | Automated Fuel Dispensers | $100.00 |
| 03/23/2026 | Seth Adcock (8550) | QT 4125 OUTSIDE | 5542 | Automated Fuel Dispensers | $116.28 |
| 03/23/2026 | Gary Kowis (4398) | CHEVRON 0386767 | 5542 | Automated Fuel Dispensers | $41.44 |
| 03/23/2026 | Leslie Gonzales (0136) | WL *VUE*Testing Exam | 8299 | Schools and Educational Services Not Elseware Classified | $68.50 |
| 03/23/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6538 | 5200 | Home Supply Warehouse Stores | $211.69 |
| 03/23/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0504 | 5200 | Home Supply Warehouse Stores | $336.37 |
| 03/23/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6839 | 5200 | Home Supply Warehouse Stores | $29.84 |
| 03/23/2026 | Martin Gonzalez (3445) | E Z STOP | 5542 | Automated Fuel Dispensers | $88.50 |
| 03/24/2026 | Vendor P.O. For Jobs (6311) | MOORE SUPPLY #252 | 5074 | Plumbing & Heating Equipment and Supplies | $5,310.46 |
| 03/24/2026 | Vendor P.O. For Jobs (6311) | WWC AUSTIN | 5074 | Plumbing & Heating Equipment and Supplies | $38.41 |
| 03/24/2026 | Joshua Lopez (1976) | QT 4045 | 5542 | Automated Fuel Dispensers | $20.01 |
| 03/24/2026 | John Lozano (9052) | QT 4036 OUTSIDE | 5542 | Automated Fuel Dispensers | $79.81 |
| 03/24/2026 | Jacob Robertson (0078) | CIRCLE K #2741052 | 5542 | Automated Fuel Dispensers | $80.03 |
| 03/24/2026 | Max Hicks (1359) | SHELL SERVICE STATION | 5542 | Automated Fuel Dispensers | $32.82 |
| 03/24/2026 | Jason Oliphant (5061) | SHELL OIL13142447013 | 5542 | Automated Fuel Dispensers | $175.00 |
| 03/24/2026 | Gary Kowis (4398) | CHEVRON 0386767 | 5542 | Automated Fuel Dispensers | $69.65 |
| 03/24/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6532 | 5200 | Home Supply Warehouse Stores | $189.43 |
| 03/24/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6553 | 5200 | Home Supply Warehouse Stores | $308.27 |
| 03/24/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0589 | 5200 | Home Supply Warehouse Stores | $237.51 |
| 03/24/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6814 | 5200 | Home Supply Warehouse Stores | $53.80 |
| 03/24/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6553 | 5200 | Home Supply Warehouse Stores | $60.67 |

The PEX Visa® Prepaid Card and the PEX Disburse Visa Prepaid Card are issued by Fifth Third Bank, N.A., Member FDIC, or The Bancorp Bank, N.A., Member FDIC, pursuant to a license from Visa U.S.A Inc and may be used everywhere Visa Prepaid cards are accepted. The PEX Prepaid Mastercard® is issued by The Bancorp Bank pursuant to license by Mastercard International Incorporated and may be used everywhere Debit Mastercard is accepted. Mastercard is a registered trademark, and the circles design is a trademark of Mastercard International Incorporated. Please see the back of your card for its issuing bank. The PEX Bill Pay service is provided in collaboration with The Bancorp Bank, N.A.; by submitting payment transactions, you authorize sharing all required payment information necessary to complete your requested transaction.





| Date | Card Account (last 4 digits) | Description | MCC | MCC Description | Amount |
|---|---|---|---|---|---|
| 03/24/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6563 | 5200 | Home Supply Warehouse Stores | $380.52 |
| 03/24/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6538 | 5200 | Home Supply Warehouse Stores | $52.18 |
| 03/24/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6814 | 5200 | Home Supply Warehouse Stores | $147.04 |
| 03/24/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #8418 | 5200 | Home Supply Warehouse Stores | $215.42 |
| 03/24/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #8454 | 5200 | Home Supply Warehouse Stores | $82.44 |
| 03/24/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6988 | 5200 | Home Supply Warehouse Stores | $175.84 |
| 03/24/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #8454 | 5200 | Home Supply Warehouse Stores | $14.74 |
| 03/24/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #8418 | 5200 | Home Supply Warehouse Stores | $19.46 |
| 03/24/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0598 | 5200 | Home Supply Warehouse Stores | $215.99 |
| 03/24/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6988 | 5200 | Home Supply Warehouse Stores | $20.75 |
| 03/24/2026 | Vendor Indeed (1388) | Indeed USI26-02217885 | 7311 | Advertising Services | $533.18 |
| 03/24/2026 | Vendor Housecall Pro (5657) | HOUSECALL PRO | 5045 | Computers and Computer Peripheral Equipment and Software | $25.00 |
| 03/24/2026 | Zach Brigandi (0584) | 7-ELEVEN 41166 | 5542 | Automated Fuel Dispensers | $36.86 |
| 03/24/2026 | Kevin Jimenez (2553) | CIRCLE K #2741843 | 5542 | Automated Fuel Dispensers | $56.20 |
| 03/25/2026 | Leslie Gonzales (0136) | TX BRD PLUMBING EXMR | 9399 | Government Services Not Elsewhere Classified | $35.00 |
| 03/25/2026 | Victor James (8139) | TEXACO 0374369 | 5542 | Automated Fuel Dispensers | $99.32 |
| 03/25/2026 | Vendor P.O. For Jobs (6311) | SAN ANTONIO WINNELSON | 5074 | Plumbing & Heating Equipment and Supplies | $180.82 |
| 03/25/2026 | Vendor P.O. For Jobs (6311) | MOORE SUPPLY COMPANY | 5074 | Plumbing & Heating Equipment and Supplies | $569.04 |
| 03/25/2026 | Vendor P.O. For Jobs (6311) | MOORE SUPPLY COMPANY | 5074 | Plumbing & Heating Equipment and Supplies | $903.61 |
| 03/25/2026 | Sean Keeter (6644) | RACETRAC 516 | 5542 | Automated Fuel Dispensers | $67.29 |
| 03/25/2026 | Vendor P.O. For Jobs (6311) | REECE PLUMBING- 1177 GA | 5085 | Industrial Supplies Not Elsewhere Classied | $35.87 |
| 03/25/2026 | Michael Cantwell (8040) | QT 1900 | 5542 | Automated Fuel Dispensers | $58.77 |
| 03/25/2026 | Esgar Araujo (9274) | QT 4152 OUTSIDE | 5542 | Automated Fuel Dispensers | $58.35 |
| 03/25/2026 | Gabriel Rodriguez (0667) | QT 4014 OUTSIDE | 5542 | Automated Fuel Dispensers | $79.11 |
| 03/25/2026 | Martin Gonzalez (3445) | QT 4068 OUTSIDE | 5542 | Automated Fuel Dispensers | $85.01 |
| 03/25/2026 | Seth Adcock (8550) | QT 4157 OUTSIDE | 5542 | Automated Fuel Dispensers | $46.28 |
| 03/25/2026 | Joshua Lopez (1976) | EXXON 7-ELEVEN 36584 | 5542 | Automated Fuel Dispensers | $45.10 |
| 03/25/2026 | Zach Brigandi (0584) | CHEVRON 0386546 | 5542 | Automated Fuel Dispensers | $48.92 |
| 03/25/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0580 | 5200 | Home Supply Warehouse Stores | +$161.29 |
| 03/25/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0580 | 5200 | Home Supply Warehouse Stores | $184.67 |
| 03/25/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0580 | 5200 | Home Supply Warehouse Stores | $161.29 |
| 03/25/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0580 | 5200 | Home Supply Warehouse Stores | $161.29 |
| 03/25/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6808 | 5200 | Home Supply Warehouse Stores | $178.40 |
| 03/25/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6531 | 5200 | Home Supply Warehouse Stores | $21.62 |
| 03/25/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6847 | 5200 | Home Supply Warehouse Stores | $203.21 |
| 03/25/2026 | Vendor Amazon (9610) | AMAZON MKTPL*B53NI9N40 | 5942 | Book Stores | $440.05 |
| 03/25/2026 | Miguel Velazquez (5327) | 76 - FAST BREAK 14 | 5542 | Automated Fuel Dispensers | $79.69 |
| 03/26/2026 | Luis Zarate (1110) | CHEVRON 0386831 | 5542 | Automated Fuel Dispensers | $100.00 |
| 03/26/2026 | Leslie Gonzales (0136) | TX BRD PLUMBING EXMR | 9399 | Government Services Not Elsewhere Classified | $15.00 |
| 03/26/2026 | Leslie Gonzales (0136) | TX BRD PLUMBING EXMR | 9399 | Government Services Not Elsewhere Classified | $40.00 |
| 03/26/2026 | Leslie Gonzales (0136) | PAYPAL *JOHNNYKURTE | 8244 | Business and Secretarial Schools | $255.00 |
| 03/26/2026 | Leslie Gonzales (0136) | PAYPAL *JOHNNYKURTE | 8244 | Business and Secretarial Schools | $120.00 |
| 03/26/2026 | Leslie Gonzales (0136) | PAYPAL *JOHNNYKURTE | 8244 | Business and Secretarial Schools | $270.00 |
| 03/26/2026 | Leslie Gonzales (0136) | PAYPAL *JOHNNYKURTE | 8244 | Business and Secretarial Schools | $135.00 |
| 03/26/2026 | Roberto Huerto-Mata (3377) | TXB 68 | 5542 | Automated Fuel Dispensers | $125.00 |

The PEX Visa® Prepaid Card and the PEX Disburse Visa Prepaid Card are issued by Fifth Third Bank, N.A., Member FDIC, or The Bancorp Bank, N.A., Member FDIC, pursuant to a license from Visa U.S.A Inc and may be used everywhere Visa Prepaid cards are accepted. The PEX Prepaid Mastercard® is issued by The Bancorp Bank pursuant to license by Mastercard International Incorporated and may be used everywhere Debit Mastercard is accepted. Mastercard is a registered trademark, and the circles design is a trademark of Mastercard International Incorporated. Please see the back of your card for its issuing bank. The PEX Bill Pay service is provided in collaboration with The Bancorp Bank, N.A.; by submitting payment transactions, you authorize sharing all required payment information necessary to complete your requested transaction.


| Date | Card Account (last 4 digits) | Description | MCC | MCC Description | Amount |
|---|---|---|---|---|---|
| 03/26/2026 | Max Hicks (1359) | SNAX MAX #6 | 5542 | Automated Fuel Dispensers | $83.15 |
| 03/26/2026 | Seth Adcock (8550) | QT 4036 OUTSIDE | 5542 | Automated Fuel Dispensers | $40.07 |
| 03/26/2026 | Leslie Gonzales (0136) | WL *VUE*Testing Exam | 8299 | Schools and Educational Services Not Elseware Classified | $68.50 |
| 03/26/2026 | Gabriel Rodriguez (0667) | QT 4036 OUTSIDE | 5542 | Automated Fuel Dispensers | $66.65 |
| 03/26/2026 | Caleb Durham (1661) | QT 4029 OUTSIDE | 5542 | Automated Fuel Dispensers | $168.19 |
| 03/26/2026 | Samuel Galvan (0691) | QT 4069 OUTSIDE | 5542 | Automated Fuel Dispensers | $68.90 |
| 03/26/2026 | Esgar Araujo (9274) | 7-ELEVEN 38402 | 5542 | Automated Fuel Dispensers | $59.11 |
| 03/26/2026 | Gary Kowis (4398) | EXXON 7-ELEVEN 36559 | 5542 | Automated Fuel Dispensers | $42.93 |
| 03/26/2026 | Vendor Indeed (1388) | Indeed USI26-02260720 | 7311 | Advertising Services | $539.70 |
| 03/26/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0580 | 5200 | Home Supply Warehouse Stores | $43.28 |
| 03/26/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0539 | 5200 | Home Supply Warehouse Stores | $1,220.48 |
| 03/26/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0581 | 5200 | Home Supply Warehouse Stores | $98.58 |
| 03/26/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6538 | 5200 | Home Supply Warehouse Stores | $15.03 |
| 03/26/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6547 | 5200 | Home Supply Warehouse Stores | $82.28 |
| 03/26/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6544 | 5200 | Home Supply Warehouse Stores | $32.45 |
| 03/26/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6804 | 5200 | Home Supply Warehouse Stores | $86.87 |
| 03/26/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6531 | 5200 | Home Supply Warehouse Stores | $144.71 |
| 03/26/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6863 | 5200 | Home Supply Warehouse Stores | $98.40 |
| 03/26/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6541 | 5200 | Home Supply Warehouse Stores | $176.10 |
| 03/26/2026 | Jacob Delarosa (5284) | Grab & Go | 5542 | Automated Fuel Dispensers | $50.00 |
| 03/26/2026 | Ruben Campos (7200) | CIRCLE K #2742196 | 5542 | Automated Fuel Dispensers | $75.38 |
| 03/26/2026 | Brody Fuhrmaan (0819) | REFUEL 331 | 5542 | Automated Fuel Dispensers | $67.09 |
| 03/26/2026 | Miguel Velazquez (5327) | PRINCE FOOD MART | 5542 | Automated Fuel Dispensers | $83.28 |
| 03/26/2026 | Roman Zakharchuk (0613) | QT 4183 OUTSIDE | 5542 | Automated Fuel Dispensers | $69.45 |
| 03/26/2026 | Vendor Permits Card (7139) | ALLPAID*City of Olmos P | 9222 | Fines | $222.53 |
| 03/27/2026 | Streetman Jonathan (5845) | TEXACO 0390491 | 5542 | Automated Fuel Dispensers | $100.00 |
| 03/27/2026 | Gary Kowis (4398) | EXXON 7-ELEVEN 36559 | 5542 | Automated Fuel Dispensers | $89.88 |
| 03/27/2026 | Gary Kowis (4398) | EXXON 7-ELEVEN 36559 | 5542 | Automated Fuel Dispensers | $37.55 |
| 03/27/2026 | Leslie Gonzales (0136) | PAYPAL *JOHNNYKURTE | 8244 | Business and Secretarial Schools | $135.00 |
| 03/27/2026 | Leslie Gonzales (0136) | PAYPAL *JOHNNYKURTE | 8244 | Business and Secretarial Schools | $95.00 |
| 03/27/2026 | Leslie Gonzales (0136) | PAYPAL *JOHNNYKURTE | 8244 | Business and Secretarial Schools | $120.00 |
| 03/27/2026 | Seth Adcock (8550) | DISCOUNT TIRE TXA 24 | 5532 | Automotive Tire Stores | $518.73 |
| 03/27/2026 | Vendor Permits Card (7139) | CITY OF BEE CAVE | 9399 | Government Services Not Elsewhere Classified | $157.00 |
| 03/27/2026 | Luis Zarate (1110) | JARRELL TRUCK STOP | 5542 | Automated Fuel Dispensers | $125.00 |
| 03/27/2026 | Carlos Fuentes (5578) | 7-ELEVEN 41933 | 5542 | Automated Fuel Dispensers | $125.00 |
| 03/27/2026 | Seth Adcock (8550) | QT 4157 OUTSIDE | 5542 | Automated Fuel Dispensers | $102.56 |
| 03/27/2026 | Jason Oliphant (5061) | BUC-EE'S #0035 | 5542 | Automated Fuel Dispensers | $165.70 |
| 03/27/2026 | Roman Zakharchuk (0613) | 5801 WOODWAY DR   US | 5542 | Automated Fuel Dispensers | $49.13 |
| 03/27/2026 | Miguel Velazquez (5327) | EXXON TIGER MART 83 | 5542 | Automated Fuel Dispensers | $66.25 |
| 03/27/2026 | Gary Kowis (4398) | EXXON 7-ELEVEN 36559 | 5542 | Automated Fuel Dispensers | $11.98 |
| 03/27/2026 | Vendor Holiday Inn (3168) | HOLIDAY INN EXPRESS | 3501 | Holiday Inns | $561.17 |
| 03/27/2026 | Max Hicks (1359) | 22801 IH 35 North  US | 5541 | Service Stations | $17.10 |
| 03/27/2026 | Ulysses Martinez (5240) | QT 4125 OUTSIDE | 5542 | Automated Fuel Dispensers | $58.61 |
| 03/27/2026 | Victor James (8139) | QT 4125 OUTSIDE | 5542 | Automated Fuel Dispensers | $68.55 |
| 03/27/2026 | Ruben Campos (7200) | QT 4154 OUTSIDE | 5542 | Automated Fuel Dispensers | $65.39 |
| 03/27/2026 | Seth Adcock (8550) | FOOD MART | 5542 | Automated Fuel Dispensers | $87.62 |
| 03/27/2026 | Samuel Galvan (0691) | SHELL OIL 12623650004 | 5542 | Automated Fuel Dispensers | $81.00 |
| 03/27/2026 | John Lozano (9052) | SHELL OIL 10014234008 | 5542 | Automated Fuel Dispensers | $70.18 |
| 03/27/2026 | Martin Gonzalez (3445) | SHELL OIL 57545108201 | 5542 | Automated Fuel Dispensers | $76.12 |

The PEX Visa® Prepaid Card and the PEX Disburse Visa Prepaid Card are issued by Fifth Third Bank, N.A., Member FDIC, or The Bancorp Bank, N.A., Member FDIC, pursuant to a license from Visa U.S.A Inc and may be used everywhere Visa Prepaid cards are accepted. The PEX Prepaid Mastercard® is issued by The Bancorp Bank pursuant to license by Mastercard International Incorporated and may be used everywhere Debit Mastercard is accepted. Mastercard is a registered trademark, and the circles design is a trademark of Mastercard International Incorporated. Please see the back of your card for its issuing bank. The PEX Bill Pay service is provided in collaboration with The Bancorp Bank, N.A.; by submitting payment transactions, you authorize sharing all required payment information necessary to complete your requested transaction.

 
| Date | Card Account (last 4 digits) | Description | MCC | MCC Description | Amount |
|---|---|---|---|---|---|
| 03/27/2026 | Carlos Zarate (8069) | EXXON 7-ELEVEN 36559 | 5542 | Automated Fuel Dispensers | $71.23 |
| 03/27/2026 | Joshua Lopez (1976) | EXXON 7-ELEVEN 36584 | 5542 | Automated Fuel Dispensers | $46.50 |
| 03/27/2026 | Garcia Daniel (4022) | EXXON FOOD BOX #2 | 5542 | Automated Fuel Dispensers | $102.89 |
| 03/27/2026 | Streetman Jonathan (5845) | TEXACO 0305406 | 5542 | Automated Fuel Dispensers | $99.62 |
| 03/27/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0503 | 5200 | Home Supply Warehouse Stores | $26.93 |
| 03/27/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0564 | 5200 | Home Supply Warehouse Stores | $17.59 |
| 03/27/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6538 | 5200 | Home Supply Warehouse Stores | $107.49 |
| 03/27/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0564 | 5200 | Home Supply Warehouse Stores | $16.75 |
| 03/27/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6892 | 5200 | Home Supply Warehouse Stores | $245.09 |
| 03/27/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6531 | 5200 | Home Supply Warehouse Stores | $8.63 |
| 03/27/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6863 | 5200 | Home Supply Warehouse Stores | $117.26 |
| 03/27/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6847 | 5200 | Home Supply Warehouse Stores | $28.04 |
| 03/27/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6892 | 5200 | Home Supply Warehouse Stores | $33.25 |
| 03/27/2026 | Roberto Huerto-Mata (3377) | CHEVRON 0107149 | 5542 | Automated Fuel Dispensers | $100.00 |
| 03/27/2026 | Esgar Araujo (9274) | NTI-HWY 290 ELGIN | 5542 | Automated Fuel Dispensers | $70.69 |
| 03/27/2026 | Alexander Matej (5474) | BRODIE MARKET | 5542 | Automated Fuel Dispensers | $75.00 |
| 03/27/2026 | Vendor Austin Utlities (9918) | CITY OF AUSTIN | 4900 | Utilities - Electric, Gas, Water, and Sanitary | $471.29 |
| 03/28/2026 | Alan Torres (4371) | QT 4157 OUTSIDE | 5542 | Automated Fuel Dispensers | $112.13 |
| 03/28/2026 | Max Hicks (1359) | QT 4157 INSIDE | 5541 | Service Stations | $6.92 |
| 03/28/2026 | Max Hicks (1359) | QT 4157 INSIDE | 5541 | Service Stations | $5.39 |
| 03/28/2026 | Michael Cantwell (8040) | CHEVRON 0210512 | 5542 | Automated Fuel Dispensers | $62.79 |
| 03/28/2026 | Roman Zakharchuk (0613) | FRESHVILLE MARKET #8 | 5542 | Automated Fuel Dispensers | $35.57 |
| 03/28/2026 | Jose Mondujano (2899) | EXXON TECH FUEL MART | 5542 | Automated Fuel Dispensers | $77.34 |
| 03/28/2026 | Leslie Gonzales (0136) | TX BRD PLUMBING EXMR | 9399 | Government Services Not Elsewhere Classified | $35.00 |
| 03/28/2026 | Leslie Gonzales (0136) | TX BRD PLUMBING EXMR | 9399 | Government Services Not Elsewhere Classified | $15.00 |
| 03/28/2026 | Arturo Alejo (8787) | QT 4151 OUTSIDE | 5542 | Automated Fuel Dispensers | $55.02 |
| 03/28/2026 | Sean Keeter (6644) | CIRCLE K DEALER # 0204 | 5542 | Automated Fuel Dispensers | $61.61 |
| 03/28/2026 | Adiel Almazan (0839) | CIRCLE K # 04688 | 5542 | Automated Fuel Dispensers | $79.22 |
| 03/28/2026 | Leslie Gonzales (0136) | PAYPAL *JOHNNYKURTE | 8244 | Business and Secretarial Schools | $120.00 |
| 03/28/2026 | Miguel Velazquez (5327) | EXXON ASCENT EDDY STOR | 5542 | Automated Fuel Dispensers | $84.06 |
| 03/28/2026 | Vendor Permits Card (7139) | PLANO TRAKIT | 9399 | Government Services Not Elsewhere Classified | $85.00 |
| 03/28/2026 | Vendor Permits Card (7139) | COD-DEVELOPMENT SERVICE | 9399 | Government Services Not Elsewhere Classified | $15.00 |
| 03/28/2026 | Vendor Permits Card (7139) | CITY OF KILLEEN TX PERM | 9399 | Government Services Not Elsewhere Classified | $60.00 |
| 03/28/2026 | Vendor Permits Card (7139) | CITY OF KILLEEN  TX PER | 9399 | Government Services Not Elsewhere Classified | $1.50 |
| 03/28/2026 | Kevin Jimenez (2553) | QT 4036 OUTSIDE | 5542 | Automated Fuel Dispensers | $68.17 |
| 03/28/2026 | Caleb Durham (1661) | QT 4013 OUTSIDE | 5542 | Automated Fuel Dispensers | $175.00 |
| 03/28/2026 | Roman Zakharchuk (0613) | ROADSTER TRAVEL CENTER | 5542 | Automated Fuel Dispensers | $24.36 |
| 03/28/2026 | Jason Oliphant (5061) | 447 E Hwy 67     US | 5541 | Service Stations | $9.72 |
| 03/28/2026 | Jason Oliphant (5061) | 7-ELEVEN 35404 | 5542 | Automated Fuel Dispensers | $125.00 |
| 03/28/2026 | Samuel Galvan (0691) | SHELL OIL 12623650004 | 5542 | Automated Fuel Dispensers | $69.56 |
| 03/28/2026 | Alan Torres (4371) | EXXON EAGLE TRAVEL CEN | 5541 | Service Stations | $11.55 |
| 03/28/2026 | Garcia Victor (0191) | TEXACO 0377400 | 5542 | Automated Fuel Dispensers | $71.76 |
| 03/28/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0564 | 5200 | Home Supply Warehouse Stores | +$985.50 |
| 03/28/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0589 | 5200 | Home Supply Warehouse Stores | $78.37 |
| 03/28/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6526 | 5200 | Home Supply Warehouse Stores | $162.35 |
| 03/28/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0589 | 5200 | Home Supply Warehouse Stores | $274.79 |

The PEX Visa® Prepaid Card and the PEX Disburse Visa Prepaid Card are issued by Fifth Third Bank, N.A., Member FDIC, or The Bancorp Bank, N.A., Member FDIC, pursuant to a license from Visa U.S.A Inc and may be used everywhere Visa Prepaid cards are accepted. The PEX Prepaid Mastercard® is issued by The Bancorp Bank pursuant to license by Mastercard International Incorporated and may be used everywhere Debit Mastercard is accepted. Mastercard is a registered trademark, and the circles design is a trademark of Mastercard International Incorporated. Please see the back of your card for its issuing bank. The PEX Bill Pay service is provided in collaboration with The Bancorp Bank, N.A.; by submitting payment transactions, you authorize sharing all required payment information necessary to complete your requested transaction.



| Date | Card Account (last 4 digits) | Description | MCC | MCC Description | Amount |
|---|---|---|---|---|---|
| 03/28/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6526 | 5200 | Home Supply Warehouse Stores | $53.05 |
| 03/28/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6538 | 5200 | Home Supply Warehouse Stores | $13.36 |
| 03/28/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6531 | 5200 | Home Supply Warehouse Stores | $158.02 |
| 03/28/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6547 | 5200 | Home Supply Warehouse Stores | $182.18 |
| 03/28/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6550 | 5200 | Home Supply Warehouse Stores | $143.29 |
| 03/28/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #8418 | 5200 | Home Supply Warehouse Stores | $23.77 |
| 03/28/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6818 | 5200 | Home Supply Warehouse Stores | $114.04 |
| 03/28/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #8418 | 5200 | Home Supply Warehouse Stores | $119.25 |
| 03/28/2026 | Esgar Araujo (9274) | NTI-HWY 290 ELGIN | 5542 | Automated Fuel Dispensers | $83.34 |
| 03/28/2026 | Adiel Almazan (0839) | EATERY | 5542 | Automated Fuel Dispensers | $71.23 |
| 03/28/2026 | Brody Fuhrmaan (0819) | METRO MART NO 9 | 5542 | Automated Fuel Dispensers | $67.78 |
| 03/29/2026 | Vendor Permits Card (7139) | CITY OF KYLE BUILDING | 9399 | Government Services Not Elsewhere Classified | $181.84 |
| 03/29/2026 | Victor James (8139) | EXXON FOOD BOX 17 | 5542 | Automated Fuel Dispensers | $94.66 |
| 03/29/2026 | Jason Oliphant (5061) | TST* MAPLE LANDING | 5812 | Eating Places, Restaurants | $32.24 |
| 03/29/2026 | Max Hicks (1359) | TST* MAPLE LANDING | 5812 | Eating Places, Restaurants | $31.51 |
| 03/29/2026 | Jose Mondujano (2899) | SPEEDY STOP 107 | 5542 | Automated Fuel Dispensers | $66.21 |
| 03/29/2026 | Jorge Perez (7614) | QT 4157 OUTSIDE | 5542 | Automated Fuel Dispensers | $171.09 |
| 03/29/2026 | Ulysses Martinez (5240) | QT 4161 OUTSIDE | 5542 | Automated Fuel Dispensers | $73.61 |
| 03/29/2026 | Martin Gonzalez (3445) | QT 4058 OUTSIDE | 5542 | Automated Fuel Dispensers | $88.49 |
| 03/29/2026 | Alan Torres (4371) | QT 4157 INSIDE | 5541 | Service Stations | $5.03 |
| 03/29/2026 | Max Hicks (1359) | QT 4157 INSIDE | 5541 | Service Stations | $13.99 |
| 03/29/2026 | Alan Torres (4371) | QT 4157 OUTSIDE | 5542 | Automated Fuel Dispensers | $55.31 |
| 03/29/2026 | Gabriel Rodriguez (0667) | QT 4036 OUTSIDE | 5542 | Automated Fuel Dispensers | $25.54 |
| 03/29/2026 | Jose Mondujano (2899) | SHELL OIL 57543321004 | 5542 | Automated Fuel Dispensers | $60.25 |
| 03/29/2026 | Williams Shannon (1172) | SHELL OIL12885463013 | 5542 | Automated Fuel Dispensers | $61.84 |
| 03/29/2026 | Alan Torres (4371) | WWW.VEVOR.COM | 5399 | Miscellaneous General Merchandise Stores | $2,128.42 |
| 03/29/2026 | Roberto Huerto-Mata (3377) | CHEVRON 0390315 | 5542 | Automated Fuel Dispensers | $100.00 |
| 03/29/2026 | Carlos Fuentes (5578) | SHELL SERVICE STATION | 5542 | Automated Fuel Dispensers | $69.61 |
| 03/29/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0507 | 5200 | Home Supply Warehouse Stores | $112.09 |
| 03/29/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #8439 | 5200 | Home Supply Warehouse Stores | $23.25 |
| 03/29/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6563 | 5200 | Home Supply Warehouse Stores | $150.47 |
| 03/29/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0580 | 5200 | Home Supply Warehouse Stores | $89.98 |
| 03/29/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6892 | 5200 | Home Supply Warehouse Stores | $268.55 |
| 03/29/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6988 | 5200 | Home Supply Warehouse Stores | $48.00 |
| 03/29/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #8454 | 5200 | Home Supply Warehouse Stores | $97.08 |
| 03/29/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6863 | 5200 | Home Supply Warehouse Stores | $199.99 |
| 03/29/2026 | Gabriel Rodriguez (0667) | CIRCLE K #2741839 | 5542 | Automated Fuel Dispensers | $72.00 |
| 03/29/2026 | Vendor Marketing (3517) | SA EXPRESS NEWS ADVERTI | 7311 | Advertising Services | $1,250.00 |
| 03/30/2026 | Garcia Victor (0191) | RACETRAC 516 | 5542 | Automated Fuel Dispensers | $54.28 |
| 03/30/2026 | Gabriel Rodriguez (0667) | BUC-EE'S #0022 | 5542 | Automated Fuel Dispensers | $42.44 |
| 03/30/2026 | Alexander Matej (5474) | 7-ELEVEN 32654 | 5542 | Automated Fuel Dispensers | $82.29 |
| 03/30/2026 | Alan Torres (4371) | 7-ELEVEN 38267 | 5542 | Automated Fuel Dispensers | $146.45 |
| 03/30/2026 | Max Hicks (1359) | CIRCLE K #2741041 | 5541 | Service Stations | $22.79 |
| 03/30/2026 | Seth Adcock (8550) | QT 4047 | 5542 | Automated Fuel Dispensers | $69.53 |
| 03/30/2026 | Max Hicks (1359) | TEXACO 0149683 | 5542 | Automated Fuel Dispensers | $92.02 |
| 03/30/2026 | Roman Zakharchuk (0613) | CASEYS #4824 | 5542 | Automated Fuel Dispensers | $40.72 |
| 03/30/2026 | Miguel Velazquez (5327) | CEFCO #0020 BELTON TX | 5542 | Automated Fuel Dispensers | $65.64 |
| 03/30/2026 | Luis Zarate (1110) | I35 KYLE NTI | 5542 | Automated Fuel Dispensers | $74.00 |
| 03/30/2026 | Seth Adcock (8550) | THE HOME DEPOT #6531 | 5200 | Home Supply Warehouse Stores | $46.53 |

The PEX Visa® Prepaid Card and the PEX Disburse Visa Prepaid Card are issued by Fifth Third Bank, N.A., Member FDIC, or The Bancorp Bank, N.A., Member FDIC, pursuant to a license from Visa U.S.A Inc and may be used everywhere Visa Prepaid cards are accepted. The PEX Prepaid Mastercard® is issued by The Bancorp Bank pursuant to license by Mastercard International Incorporated and may be used everywhere Debit Mastercard is accepted. Mastercard is a registered trademark, and the circles design is a trademark of Mastercard International Incorporated. Please see the back of your card for its issuing bank. The PEX Bill Pay service is provided in collaboration with The Bancorp Bank, N.A.; by submitting payment transactions, you authorize sharing all required payment information necessary to complete your requested transaction.


| Date | Card Account (last 4 digits) | Description | MCC | MCC Description | Amount |
|---|---|---|---|---|---|
| 03/30/2026 | Arturo Alejo (8787) | EXXON MUNCHIES #2 | 5542 | Automated Fuel Dispensers | $58.96 |
| 03/30/2026 | Streetman Jonathan (5845) | CHEVRON 0309230 | 5542 | Automated Fuel Dispensers | $100.00 |
| 03/30/2026 | Vendor Indeed (1388) | Indeed USI26-02320377 | 7311 | Advertising Services | $535.46 |
| 03/30/2026 | Victor James (8139) | WM SUPERCENTER #2926 | 5411 | Grocery Stores and Supermarkets | $15.66 |
| 03/30/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6570 | 5200 | Home Supply Warehouse Stores | $34.42 |
| 03/30/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6542 | 5200 | Home Supply Warehouse Stores | $138.86 |
| 03/30/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6531 | 5200 | Home Supply Warehouse Stores | $1,328.52 |
| 03/30/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6570 | 5200 | Home Supply Warehouse Stores | $45.41 |
| 03/30/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #8418 | 5200 | Home Supply Warehouse Stores | $24.09 |
| 03/30/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0598 | 5200 | Home Supply Warehouse Stores | $238.56 |
| 03/30/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6541 | 5200 | Home Supply Warehouse Stores | $85.13 |
| 03/30/2026 | Roman Zakharchuk (0613) | QT 4178 OUTSIDE | 5542 | Automated Fuel Dispensers | $36.17 |
| 03/30/2026 | Seth Adcock (8550) | NTE 5642 | 5251 | Hardware Stores | $180.64 |
| 03/30/2026 | Gabriel Rodriguez (0667) | CHEVRON 0210468 | 5542 | Automated Fuel Dispensers | $77.91 |
| 03/30/2026 | John Lozano (9052) | CHEVRON 0165745 | 5542 | Automated Fuel Dispensers | $100.00 |
| 03/30/2026 | Seth Adcock (8550) | Harbor Freight Tools US | 5999 | Miscellaneous and Specialty Retail Shops | $313.11 |
| 03/30/2026 | John Lozano (9052) | RIGHT CHOICE | 5542 | Automated Fuel Dispensers | $25.78 |
| 03/30/2026 | Vendor Airbnb (1994) | AIRBNB * HM89FFT2ND | 4722 | Travel Agencies and Tour Operators | $1,541.23 |
| 03/31/2026 | Gary Kowis (4398) | CHEVRON 0352389 | 5542 | Automated Fuel Dispensers | $75.46 |
| 03/31/2026 | Jose Mondujano (2899) | EXXON SNAX MAX #6 | 5542 | Automated Fuel Dispensers | $64.46 |
| 03/31/2026 | Gabriel Rodriguez (0667) | CHEVRON 0210467 | 5542 | Automated Fuel Dispensers | $76.04 |
| 03/31/2026 | Jacob Whitley (8095) | CIRCLE K # 41550 | 5542 | Automated Fuel Dispensers | $47.49 |
| 03/31/2026 | Ulysses Martinez (5240) | CIRCLE K # 04680 | 5542 | Automated Fuel Dispensers | $72.64 |
| 03/31/2026 | Arturo Alejo (8787) | MCDONALD'S F14417 | 5814 | Fast Food Restaurants | $14.70 |
| 03/31/2026 | Anthony Jones (1036) | MCDONALD'S F14417 | 5814 | Fast Food Restaurants | $13.50 |
| 03/31/2026 | Victor James (8139) | WAL-MART #2926 | 5542 | Automated Fuel Dispensers | $59.17 |
| 03/31/2026 | Gary Kowis (4398) | CHEVRON 0352389 | 5542 | Automated Fuel Dispensers | $41.11 |
| 03/31/2026 | Jorge Perez (7614) | QT 4147 OUTSIDE | 5542 | Automated Fuel Dispensers | $102.22 |
| 03/31/2026 | Jacob Pelton (7407) | CK 143 IH 35 | 5542 | Automated Fuel Dispensers | $59.95 |
| 03/31/2026 | Seth Adcock (8550) | ADVANCE AUTO PARTS #873 | 5533 | Automotive Parts and Accessories Stores | $16.23 |
| 03/31/2026 | Luis Zarate (1110) | JARRELL TRUCK STOP | 5542 | Automated Fuel Dispensers | $125.00 |
| 03/31/2026 | Seth Adcock (8550) | QT 4036 OUTSIDE | 5542 | Automated Fuel Dispensers | $49.67 |
| 03/31/2026 | Garcia Daniel (4022) | BUC-EE'S #0035 | 5542 | Automated Fuel Dispensers | $99.03 |
| 03/31/2026 | Vendor Permits Card (7139) | CITY OF SAN ANTONIO | 9399 | Government Services Not Elsewhere Classified | $60.42 |
| 03/31/2026 | Jason Oliphant (5061) | 7-ELEVEN 35414 | 5542 | Automated Fuel Dispensers | $125.00 |
| 03/31/2026 | Vendor Amazon (9610) | AMAZON MKTPL*BG4N511Y1 | 5942 | Book Stores | $317.76 |
| 03/31/2026 | John Lozano (9052) | WHATABURGER 474   Q26 | 5814 | Fast Food Restaurants | $12.76 |
| 03/31/2026 | Max Hicks (1359) | TST* RUDY'S COUNTRY STO | 5812 | Eating Places, Restaurants | $8.52 |
| 03/31/2026 | Vendor Permits Card (7139) | CITY OF KILLEEN  TX PER | 9399 | Government Services Not Elsewhere Classified | $2.00 |
| 03/31/2026 | Vendor Permits Card (7139) | CITY OF KILLEEN TX PERM | 9399 | Government Services Not Elsewhere Classified | $50.00 |
| 03/31/2026 | Jason Oliphant (5061) | TACO BELL 29886 | 5814 | Fast Food Restaurants | $12.87 |
| 03/31/2026 | Seth Adcock (8550) | O'REILLY 1659 | 5533 | Automotive Parts and Accessories Stores | $95.75 |
| 03/31/2026 | Jacob Delarosa (5284) | BIG BUCKET 3 | 5542 | Automated Fuel Dispensers | $68.77 |
| 03/31/2026 | Esgar Araujo (9274) | CHEVRON 0386546 | 5542 | Automated Fuel Dispensers | $99.26 |
| 03/31/2026 | Seth Adcock (8550) | NTE 5642 | 5251 | Hardware Stores | +$59.52 |
| 03/31/2026 | Sean Keeter (6644) | SHELL OIL 12392209008 | 5542 | Automated Fuel Dispensers | $67.28 |

The PEX Visa® Prepaid Card and the PEX Disburse Visa Prepaid Card are issued by Fifth Third Bank, N.A., Member FDIC, or The Bancorp Bank, N.A., Member FDIC, pursuant to a license from Visa U.S.A Inc and may be used everywhere Visa Prepaid cards are accepted. The PEX Prepaid Mastercard® is issued by The Bancorp Bank pursuant to license by Mastercard International Incorporated and may be used everywhere Debit Mastercard is accepted. Mastercard is a registered trademark, and the circles design is a trademark of Mastercard International Incorporated. Please see the back of your card for its issuing bank. The PEX Bill Pay service is provided in collaboration with The Bancorp Bank, N.A.; by submitting payment transactions, you authorize sharing all required payment information necessary to complete your requested transaction.

 
| Date | Card Account (last 4 digits) | Description | MCC | MCC Description | Amount |
|------|------------------------------|-------------|-----|-----------------|--------|
| 03/31/2026 | Isabel Serros (1814) | SHELL OIL 42555324967 | 5542 | Automated Fuel Dispensers | $38.19 |
| 03/31/2026 | Williams Shannon (1172) | SQ *S.A. LOCKSMITH & SE | 7399 | Business Services Not Elsewhere Classified | $199.18 |
| 03/31/2026 | Seth Adcock (8550) | O'REILLY 567 | 5533 | Automotive Parts and Accessories Stores | $292.26 |
| 03/31/2026 | Roberto Huerto-Mata (3377) | EXXON JD'S SUPERMARKET | 5542 | Automated Fuel Dispensers | $180.06 |
| 03/31/2026 | Antonio Alejo (6125) | QT 1900 | 5542 | Automated Fuel Dispensers | $168.90 |
| 03/31/2026 | Jacob Whitley (8095) | TEXACO 0370872 | 5542 | Automated Fuel Dispensers | $67.16 |
| 03/31/2026 | Max Hicks (1359) | QT 4157 OUTSIDE | 5542 | Automated Fuel Dispensers | $99.78 |
| 03/31/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0503 | 5200 | Home Supply Warehouse Stores | $54.09 |
| 03/31/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6544 | 5200 | Home Supply Warehouse Stores | $191.31 |
| 03/31/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0509 | 5200 | Home Supply Warehouse Stores | $12.30 |
| 03/31/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0509 | 5200 | Home Supply Warehouse Stores | $10.26 |
| 03/31/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6544 | 5200 | Home Supply Warehouse Stores | $46.55 |
| 03/31/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #0504 | 5200 | Home Supply Warehouse Stores | $173.05 |
| 03/31/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6833 | 5200 | Home Supply Warehouse Stores | $189.15 |
| 03/31/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6538 | 5200 | Home Supply Warehouse Stores | $45.15 |
| 03/31/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6544 | 5200 | Home Supply Warehouse Stores | $38.76 |
| 03/31/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #6531 | 5200 | Home Supply Warehouse Stores | $80.92 |
| 03/31/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #8418 | 5200 | Home Supply Warehouse Stores | $16.22 |
| 03/31/2026 | Vendor Home Depot (9967) | THE HOME DEPOT #8995 | 5200 | Home Supply Warehouse Stores | $136.71 |
| 03/31/2026 | Ulysses Martinez (5240) | QT 4161 OUTSIDE | 5542 | Automated Fuel Dispensers | $58.27 |
| 03/31/2026 | Alan Torres (4371) | QT 4157 INSIDE | 5541 | Service Stations | $2.91 |
| 03/31/2026 | Martin Gonzalez (3445) | QT 4012 OUTSIDE | 5542 | Automated Fuel Dispensers | $92.20 |
| 03/31/2026 | Gary Kowis (1383) | 7-ELEVEN 36559 | 5542 | Automated Fuel Dispensers | $81.73 |
| 03/31/2026 | Gary Kowis (1383) | AUTOZONE  09343 309 RAN | 5533 | Automotive Parts and Accessories Stores | $32.45 |
| 03/31/2026 | Gary Kowis (1383) | AUTOZONE  09343 309 RAN | 5533 | Automotive Parts and Accessories Stores | $122.67 |
| 03/31/2026 | Roman Zakharchuk (0613) | Speedy Stop 105 | 5542 | Automated Fuel Dispensers | $51.79 |
| 03/31/2026 | Vendor P.O. For Jobs (6311) | SQ *M2 PLUMBING & DRAIN | 1520 | General Contractors - Residential and Commercial | $768.58 |

The PEX Visa® Prepaid Card and the PEX Disburse Visa Prepaid Card are issued by Fifth Third Bank, N.A., Member FDIC, or The Bancorp Bank, N.A., Member FDIC, pursuant to a license from Visa U.S.A Inc and may be used everywhere Visa Prepaid cards are accepted. The PEX Prepaid Mastercard® is issued by The Bancorp Bank pursuant to license by Mastercard International Incorporated and may be used everywhere Debit Mastercard is accepted. Mastercard is a registered trademark, and the circles design is a trademark of Mastercard International Incorporated. Please see the back of your card for its issuing bank. The PEX Bill Pay service is provided in collaboration with The Bancorp Bank, N.A.; by submitting payment transactions, you authorize sharing all required payment information necessary to complete your requested transaction.